# Exhibit A

| First Name | Last Name | City | State |
|---|---|---|---|
| Terrell | Abernathy | Carson | California |
| Parisa | Aalami | Corona Del Mar | California |
| Jasper | Abad | San Diego | California |
| Evans | Abban | Colton | California |
| Malik | Abdulhaqq | Emeryville | California |
| Naufar | Abdurakhmanov | South San Francisco | California |
| Tariq | Abdus-Samad | Altadena | California |
| Ellen | Abelar | Aptos | California |
| Norman Dennis | Abella | San Jose | California |
| Dexter | Abrantes | San Mateo | California |
| Jeffrey | Abrantes | San Mateo | California |
| Omar | Adam | Los Angeles | California |
| Ismail | Adegboye | Los Angeles | California |
| Alex | Agbebi | La Mesa | California |
| Sahba | Aghmaghani | Mission Viejo | California |
| Daniel | Aguilar | San Bernardino | California |
| Ernesto | Aguilar | San Jose | California |
| Vincent | Aguilar | Hayward | California |
| Esther | Agwu | Long Beach | California |
| Armen | Akimov | Glendale | California |
| Oluwadare | Akinbi | Gardena | California |
| Mohammed | Aktar | Manteca | California |
| Fakhar | Alam | Corona | California |
| Gloria | Alas | Los Angeles | California |
| Andres | Alatorre | Indio | California |
| Danelia | Albano | Sacramento | California |
| Jennifer | Albon | Vallejo | California |
| Darrian | Alcorn | Sacramento | California |
| Emged | Alcusary | South San Francisco | California |
| Elvia | Aldana | Brea | California |
| Jamie | Alden | Torrance | California |
| Michael | Aleman | Bellflower | California |
| Cole | Alexander | Placentia | California |
| Sheldon | Alexander | Elk Grove | California |
| Kaheel | Alhark | San Francisco | California |
| Shakhzod | Allabergenov | San Francisco | California |
| Irwin | Allen | Santa Ana | California |
| Kevin | Allen | Napa | California |
| Andrei | Allen Sr | Oakland | California |
| David | Allphin | Rancho Cucamonga | California |

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Amanda | Ally | Roseville | California |
| Andrew | Alonso | Grand Terrace | California |
| Omar | Alsadoon | Carmichael | California |
| Ali | Alshawosh | Pasadena | California |
| Mohammed | Alshehari | Oakland | California |
| Jose | Alvarado | Stockton | California |
| Destini | Alvarez | San Jose | California |
| Erica | Alvarez | Modesto | California |
| Eunice | Alvarez | Riverbank | California |
| Giovani | Alvarez | San Jose | California |
| Lavern | Alvarez | Westcovina | California |
| Lindsay | Alvarez | Santa Rosa | California |
| Mark | Alvarez | San Francisco | California |
| Jalal | Alwassiti | El Cajon | California |
| Rodrigo | Amado | Tustin | California |
| Stefanie | Amado | Anaheim | California |
| Eihab | Amari | Fremont | California |
| Angelina | Amati | El Cajob | California |
| Lori | Amber | Sunnyvale | California |
| La'tasha | Amos | Stockton | California |
| Alexia | Anastasio | West Hollywood | California |
| Deborah | Anders | Citrus Heights | California |
| Cache | Anderson | Richmond | California |
| Cole | Anderson | San Mateo | California |
| Corina | Anderson | Temecula | California |
| Kyle | Anderson | Citrus Heights | California |
| Latoya | Anderson | Dublin | California |
| Lauren | Anderson | Oakland | California |
| Marcus | Anderson | East Palo Alto | California |
| Olajuwon | Anderson | Compton | California |
| Summer | Anderson | Gardena | California |
| Yvette | Anderson | Carmichael | California |
| Adrian | Andrade | Redwood | California |
| Christabel | Andrade | Anaheim | California |
| Andre | Andrians | Glendale | California |
| Michael | Andris | Los Altos Hills | California |
| Katrisse | Angeles | Long Beach | California |
| Debra | Angelo | Tracy | California |
| Teresa | Anselmo | West Hollywood | California |
| Devaughn | Anthony | Oakland | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Marla | Anthony | Richmond | California |
| Tracy | Antoine | Upland | California |
| Dawn | Apodaca | Live Oak | California |
| Adebola | Aragbaye | Santa Ana | California |
| Elcor | Aragundi | Reseda | California |
| Spencer | Arburn | San Jose | California |
| Alice | Arce | Sacramento | California |
| Rafael | Arceta | Hayward | California |
| Kraig | Archuleta | Fresno | California |
| Stacy | Ardoin | San Jose | California |
| Micaela | Arenas | Fresno | California |
| Montserrat | Arenz | San Diego | California |
| Claudia | Arizaga | Rio Linda | California |
| Deborah | Armstead | Hemet | California |
| Andrew | Armstrong | Rancho cordova | California |
| Valarie | Armstrong | Carson | California |
| Marques | Arnold | Vallejo | California |
| Tiana | Arriaga | Santa Fe Springs | California |
| Erick | Arriaza | Hawthorne | California |
| Yoniki | Asa | Downey | California |
| Aireez | Asberry | San Francisco | California |
| Ahmad | Asgari | Hayward | California |
| Kyle | Ashburn | Lafayette | California |
| Rochelle | Ashby | Richmond | California |
| Rebecca | Askew | Mountain View | California |
| Kara | Atkinson | Newport Beach | California |
| Lavonda | Atkinson-Sweat | Oakland | California |
| Talisha | Atlas | Rialto | California |
| Kudus | Audu | Van Nuys | California |
| Romaine | Augustine | Van Nuys | California |
| Tamara | Augustine | Santa Clara | California |
| Joselito | Avenido | Los Angeles | California |
| Gabriel | Avila | Perris | California |
| Melissa | Avila | Escondido | California |
| Daniel | Aviles | Ceres | California |
| Miriam | Ayala | Whittier | California |
| Robert | Ayala | Garden Grove | California |
| Mema | Ayoub | La Habra | California |
| Sayed | Azamey | Hayward | California |
| Carolin | Azarian | Glendale | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Je Min | Ba | Santa Clara | California |
| Lauren | Baar | San Diego | California |
| Robald | Babino | Santa Rosa | California |
| Leslie | Baca | Oceanside | California |
| John | Badilla | Modesto | California |
| William | Bae | Gardena | California |
| Deidra | Bagley | Yuba City | California |
| Elyse | Bagon | Tracy | California |
| Desean | Bailey | Moreno Valley | California |
| Leslie | Bailey | Orangevale | California |
| Phillisha | Bailey | Stockton | California |
| Kirt | Baker | Sacramento | California |
| Cynthia | Bakker | Hilmar | California |
| Dean | Balabis | San Francisco | California |
| Aswaad T | Balderos | Los Angeles | California |
| David | Ballard | Rowland Heights | California |
| Johanan | Ballon | Sun Valley | California |
| Gregory | Bandemer | Long Beach | California |
| Johnny | Banks | Quartz Hill | California |
| Sabrina | Banks | Fresno | California |
| Erika | Banuelos | Lancaster | California |
| Manuela | Banuelos | Colton | California |
| Ventura | Banuelos | Huntington Park | California |
| Amir | Barazandeh | San Diego | California |
| Oscar | Barba | San Diego | California |
| Megan | Barber | Murrieta | California |
| Michael | Barber | Sonoma | California |
| Roxanne | Barcinas | Long Beach | California |
| David | Bardol | Torrance | California |
| Greg | Barkley | Riverside | California |
| Brianna | Barnes | Oakland | California |
| Felicia | Barnes | Walnut Creek | California |
| Latoya | Barnes | San Francisco | California |
| Tyreejonae | Barnes | Fairfield | California |
| Lilia | Barrales | Newbury Park | California |
| Joseph | Barrett | Campbell | California |
| Cynthia | Barrows | Sacramento | California |
| Patti | Barto | Silverado | California |
| Sara | Bartolino | San Jose | California |
| Nicholas | Bartolome | Union City | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Brendan | Bartunek | Anaheim | California |
| Linda | Basilio | Oxnard | California |
| Karen | Baskind | Cupertino | California |
| Deidra | Bates | Upland | California |
| Kahmal | Baucom | Los Angeles | California |
| Freddy | Bausley | Bellflower | California |
| Jeovaughn | Bautista | San Jose | California |
| Omid | Bazaei | Santa Barbara | California |
| Matthew | Bazile | Santa Rosa | California |
| Keshaun | Beals | Ramona | California |
| Daniel | Beasley | Newhall | California |
| Stephen | Beaty | Bakersfield | California |
| Torryeona | Beckwith | Palmdale | California |
| Nathan | Beecher | San Diego | California |
| Ian | Beed | San Diego | California |
| Eric | Beedle | Vallejo | California |
| Caleb | Beissel | Vista | California |
| Satchel | Belansky | San Jose | California |
| Laura | Belarbi | Fremont | California |
| Salim | Belarbi | Fremont | California |
| Wesley | Belarde | Concord | California |
| Ashley | Bell | Concord | California |
| Steven | Bell | Roseville | California |
| Robin | Bellon | Pinole | California |
| Ethan | Benavides | Santa Monica | California |
| Ernanda | Bendtsen | Los Angeles | California |
| Maria | Benitez | San Jose | California |
| Rakeebah | Bennett | Inglewood | California |
| Jessica | Bennett Roberts | American Canyon | California |
| Bernadette | Bent | Rialto | California |
| Tim | Bentley | San Diego | California |
| Alison | Bento | Mission Viejo | California |
| Kabral | Berhe | San Jose | California |
| Mark | Berman | Garden Grove | California |
| Elijah | Bermel | Tarzana | California |
| Priscilla | Bermudes | Escondido | California |
| Eduardo | Bermudez | Petaluma | California |
| Jenifer | Bermudez | Long Beach | California |
| Noah | Berrios | San Clemente | California |
| Julie | Berry | Ranona | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Krystal | Berry | Hemet | California |
| Richard | Besneatte | Moreno Valley | California |
| Marcus | Best | Sacramento | California |
| Erika | Bethke | Riverside | California |
| William | Bey | San Pablo | California |
| Dinesh | Bhattarai | Sunnyvale | California |
| Sergio | Biagi | Santa Barbara | California |
| Pierre | Biaye | Santa Cruz | California |
| Chad | Bicoy | San Diego | California |
| Jessica | Bills | Riverside | California |
| Elondra | Birchfield | San Dimas | California |
| Rosie | Bishop | Redondo Beach | California |
| Sharia | Bishop | Rancho Cordova | California |
| Kevisha | Bivens | Antioch | California |
| Danielle | Black | Milpitas | California |
| Robert | Black | Torrance | California |
| Carla | Blackmon | Antioch | California |
| Candis | Blake | Hemet | California |
| Miguel | Blanco | Long Beach | California |
| Chris | Blanks | Lancaster | California |
| Kyler | Blasing | Scotts Valley | California |
| Philip | Bloeser | Malibu | California |
| Nikeisha | Boatner | Oakland | California |
| Raven | Bogar | Palmdale | California |
| Mo | Bogdan | Nicasio | California |
| Veronica | Bohorquez | Riverside | California |
| Rachel | Bolander | Ontario | California |
| Amy | Bolton | Sacramento | California |
| Angel | Bolton | Alameda | California |
| Christina | Bonham | Daly City | California |
| Robert | Boone | Inglewood | California |
| Lora | Borba | Modesto | California |
| James | Border | Thousand Oaks | California |
| Amber | Borja | Corona | California |
| Julie | Borja | Boyes Hot Springs | California |
| Julia | Bosco | Campbell | California |
| Jayna | Bosse | San Clemente | California |
| Diana | Bostan | Los Angeles | California |
| Lea | Botro | Fairfield | California |
| Josephine | Bouck | Merced | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Andrew | Boudreau | San Clemente | California |
| Lorraine | Bourgeois | Guadalupe | California |
| Amber | Bowden | Hayward | California |
| Barbie | Bowden | Bakersfield | California |
| Christina | Bowen | Carlsbad | California |
| Eric | Bowie | Modesto | California |
| Sheri | Bowlin | Riverside | California |
| Cornelius | Boyakins | Oakland | California |
| Marvin | Boyd | Elk Grove | California |
| Dennis | Boyle | Cypress | California |
| Joshua | Bradehorst | Adelanto | California |
| Ariel | Bradford | Roseville | California |
| Tasandra | Bradford | San Jose | California |
| Matthew | Bradley | Midway City | California |
| Ashley | Brandsen | Sacramento | California |
| Zion | Brantingham | Stockton | California |
| Bailey | Breech | Lincoln | California |
| Shlanda | Breeden | Carmichael | California |
| Angela | Bribiesca | Placentia | California |
| Darranique | Briggs | Los Angeles | California |
| Liss | Brightmon | Carson | California |
| Andrea | Brooks | Carpinteria | California |
| Michelle | Brooks | Rialto | California |
| Monique | Brooks | Rodeo | California |
| Robert | Broomfield | Weed | California |
| Meredith | Broussard | Modesto | California |
| Adrian | Brown | Glendale | California |
| Angela | Brown | Covina | California |
| Brandon | Brown | Sacramento | California |
| Christy | Brown | San Diego | California |
| Cortney | Brown | Moreno Valley | California |
| Danae | Brown | San Jose | California |
| Frederick | Brown | Vallejo | California |
| Jai | Brown | Sacramento | California |
| Lakeia | Brown | Long Beach | California |
| Leah | Brown | Stockton | California |
| Marcus | Brown | Sacramento | California |
| Mark | Brown | Oakland | California |
| Olivia | Brown | El Dorado Hills | California |
| Shellie | Brown | Perris | California |

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Karly | Brumbaugh | Costa Mesa | California |
| Kathryn | Bruno | Pittsburg | California |
| Roman | Bruno | Hayward | California |
| Joseph | Bryant | Victorville | California |
| Schevonne | Bryant | Pasa | California |
| Shayla | Bryant | Rialto | California |
| Roscel | Buan | Sacramento | California |
| Keseana | Buchannon | Oakland | California |
| Kirsten | Bunetic | Concord | California |
| Evangeline | Burford | Stockton | California |
| Mitchell | Burgeson | Davis | California |
| Kimberly | Burgett | Clovis | California |
| Paige | Burghardt | Ventura | California |
| Miguel | Burgueno | Pasadena | California |
| Ashley | Burkes | Aliso Viejo | California |
| Harlan | Burnett | National City | California |
| Victor | Burt Lll | Sonoma | California |
| Jamie | Burton | Inglewood | California |
| Doshon | Busby | Stockton | California |
| Janelle | Busch | Whittier | California |
| Lisa | Bush | San Diego | California |
| Darwin | Butler | Los Angeles | California |
| Deshawn | Butler | San Jose | California |
| Maya | Byais | Richmond | California |
| John | Byers | Vista | California |
| Dylan | Byrd | Loomis | California |
| Luis | Cabrera | Oxnard | California |
| Nia | Cade | Antioch | California |
| Marvin | Cain Ii | Patterson | California |
| Michael | Calalang | Antioch | California |
| Carlos | Calderon-Phangrath | Fresno | California |
| Ozzion | Caldwell | Sacramento | California |
| Jason | Calhoun | North Hollywood | California |
| Robert | Campbell | Riverbank | California |
| Catherine | Campos | Ontario | California |
| Marcelo | Campos | Marina Del Rey | California |
| Erika | Canales | Hacienda Heights | California |
| Dennis | Cancino | San Jose | California |
| James | Cannon | Richmond | California |
| Angela | Capra | Lincoln | California |

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Felipe | Carbajal | Los Angeles | California |
| Louise | Cardenas | Colton | California |
| Jorge | Cardoso | Montclair | California |
| Tina | Cardwell | Tracy | California |
| Angela | Carl | Marysville | California |
| Laken | Carlson | Fairfield | California |
| Victoria | Carlson Robert | Fremont | California |
| Rodhann | Caroll | La Jolla | California |
| Judith | Carr | Los Angeles | California |
| Joshua | Carranza | Yorba Linda | California |
| Cecilia | Carrasco | Lodi | California |
| Magali | Carreto | Garden Grove | California |
| Alisa | Carrillo | Hayward | California |
| Javier | Carrillo | Fontana | California |
| Marcus | Carrillo | San Jose | California |
| Nyssa | Carrillo | Fairfield | California |
| Rommel | Carrillo | La Puente | California |
| Ayanna | Carrington | Moreno Valley | California |
| Darren | Carrington | San Diego | California |
| Precious | Carrion Landrum | Hayward | California |
| Ashanti | Carson | Fullerton | California |
| Brittany | Carter | Fontana | California |
| Jesse | Carter | Visalia | California |
| Joshua | Carter | Ontario | California |
| Lyndia | Carter | Hawthorne | California |
| Robinae | Carter | Dublin | California |
| Zakiyyah | Carter | Inglewood | California |
| Jonee | Carter-Washington | Antioch | California |
| Dajuan | Carter-Woodard | Stockton | California |
| Julissa | Carucci | Milpitas | California |
| Colin | Casados | Manteca | California |
| Ryan | Casey | Sacramento | California |
| Sergio | Casillas | Sacramento | California |
| Amanda | Cassell | Harbor City | California |
| Seneca | Casteele | Stockton | California |
| Francisco | Castellanos | Sacramento | California |
| Khalah | Castillo | Stockton | California |
| Tina | Castillo | Santa Rosa | California |
| Roberto | Castillo Jr | Chula Vista | California |
| Lisa | Castle | Lomita | California |

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Breann | Castro | Vacaville | California |
| Henry | Castro | Reseda | California |
| Hope | Castro | Manteca | California |
| Marcos | Castro | Burlingame | California |
| Naisha | Castro | Victorville | California |
| Rene | Castro | Beaumont | California |
| Kendra | Cato | Los Angeles | California |
| Tanner | Caty | San Marcos | California |
| Amanda | Caudel | Fairfield | California |
| Andrew | Cerda | San Gabriel | California |
| Macdalena | Cerna | Hayward | California |
| Maria | Cerna | Modesto | California |
| Daniel | Cerpa | Placentia | California |
| George | Cervanka | Huntington Beach | California |
| Alicia | Cervantes | Napa | California |
| Aristeo | Cervantes | San Bernardino | California |
| Idalia | Cervantes | Patterson | California |
| Rigoberto | Cervantes | San Jose | California |
| Samantha | Cevallos | San Jose | California |
| Steve | Cha | Sherman Oaks | California |
| Vanessa | Chacon | Imperial Beach | California |
| William | Chaffin | Riverside | California |
| Kevin | Chambers | Victorville | California |
| Sandra | Chambers | Santa Rosa | California |
| Kaitlyn | Chan | Mountain View | California |
| Jordan | Chang | San Diego | California |
| Derek | Chanley | Mission Viejo | California |
| Dend | Chanroun | Stockton | California |
| Justin | Chapman | Stockton | California |
| Jennifer | Charland | Fontana | California |
| Kevin | Charters | Nosanta Cruz | California |
| Eduardo | Chavesta | Monrovia | California |
| Eliezer | Chavez | San Jose | California |
| Elizabeth | Chavez | Temecula | California |
| Kimberly | Chavez | Vallejo | California |
| Vitu | Chea | Los Angeles | California |
| Kimberly | Cheadle | East Palo Alto | California |
| Perkin | Cheng | San Francisco | California |
| Alexis | Chesnut | San Bernardino | California |
| Daryl | Chit | Long Beach | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Lok Hei | Chiu | Davis | California |
| Im | Choi | Chino | California |
| Marquise | Chopra | San Diego | California |
| Nicholas | Christiansen | Walnut Creek | California |
| Scott | Christiansen | North Hollywood | California |
| Matthew | Chum | Long Beach | California |
| Jinwan | Chun | Los Angeles | California |
| Kerwin | Chun | Oakland | California |
| Sam | Chung | Pasadena | California |
| Eneyda | Cifuentes | Novato | California |
| Natallie | Ciraulo | Whittier | California |
| Walter | Cisco | Rancho Cordova | California |
| Elgin | Clark | Rancho Cucamonga | California |
| Kayla | Clark | San Carlos | California |
| Markus | Clark | Pittsburg | California |
| Julie | Claspill | San Jose | California |
| Elizabeth | Clausen | Redding | California |
| Samuel | Clemens | Pleasanton | California |
| Jeanette | Cleveland | Napa | California |
| Stephen | Click | Union City | California |
| Brenda | Clow-Brooks | Stockton | California |
| Sierra | Coates | Vista | California |
| Ashley | Cobb | Roseville | California |
| Christopher | Cody | Reseda | California |
| Austyn | Coffill | Bakersfield | California |
| Courtney | Cole | Simi Valley | California |
| Donald | Coleman | Tracy | California |
| Staci | Collier | El Cerrito | California |
| Ashton | Collins | Sacramento | California |
| Denise | Collins | El Cajon | California |
| Efrain | Colon | Glendale | California |
| Dorothy | Concepcion | Manteca | California |
| Jacqueline | Condrick | San Jose | California |
| Kiara | Conley | Murrieta | California |
| Samantha | Conniff | Rocklin | California |
| Daisy | Contreras | Los Angeles | California |
| Erik | Contreras | Oakland | California |
| James | Contreras | San Pedro | California |
| Liana | Contreras | Castaic | California |
| Maria | Contreras | Pacifica | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Steve | Contreras | South Gate | California |
| Tawnya | Coogan | San Jose | California |
| Melissa | Cook | Rancho Santa Margarita | California |
| Regional | Cook | Los Angeles | California |
| Stacy | Cook | Los Angeles | California |
| Raymond | Cooks | San Lorenzo | California |
| Brandon | Cooley | Santee | California |
| Sheila | Coon | Los Angeles | California |
| Monica | Cooper | Inglewood | California |
| Seanette | Cope | San Marcos | California |
| Daniel | Copeland | San Jose | California |
| Justin | Copes | Oakland | California |
| Leticia | Corbett | Palm Desert | California |
| Sandra | Corbett Jones | Culver City | California |
| Kanoa | Cordeiro | Riverbank | California |
| Mariah | Corder | Menlo Park | California |
| Adán | Cordova | Redwood City | California |
| Manuel | Coronado | San Jose | California |
| Jennifer | Corrales | Perris | California |
| David | Correa | Visalia | California |
| Shera | Cortdz | Ontario | California |
| Dustin | Cortez | Redding | California |
| Jeremy | Cortez | San Francisco | California |
| Cassandra | Cortright | Sherman Oaks | California |
| Bevedine | Cosey | Dublin | California |
| Tyson | Cotner | San Diego | California |
| Richard | Couch | Ontario | California |
| Tanya | Covey | Cedar Ridge | California |
| Micah | Cowan | San Diego | California |
| Ross | Cowan | Huntington Beach | California |
| Danny | Cox | Loomis | California |
| Stacey | Coz | Roseville | California |
| Felipe | Cozachevici | Foster City | California |
| Morgaen | Craft-Blackmon | Oakland | California |
| Brandon | Craig | Aliso Viejo | California |
| Lonnie | Craig | Santa Ana | California |
| Chloe | Crank | Clovis | California |
| Janeya | Craven | Fairfield | California |
| Kayhla | Craven | Fairfield | California |
| Bianca | Crittendon | Sacramento | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Shandel | Crockett | Van Nuys | California |
| Tatanisha | Crockett | Los Angeles | California |
| Jessica | Croley | Westlake Village | California |
| Brittney | Crosby | Modesto | California |
| Jonathan | Crosby | Los Angeles | California |
| Rachel | Crow | Huntington Beach | California |
| Winifred | Crowl | Brentwood | California |
| Michele | Crum | Pasadena | California |
| Tyler | Crum | Sacramento | California |
| Jamari | Crump | Los Angeles | California |
| Donielle | Cruz | Elk Grove | California |
| Nathanel | Cua | San Diego | California |
| Stephanie | Cua | Daly City | California |
| Mauricio | Cuellar | Sacramento | California |
| Felicia | Cullen-Adams | Sacramento | California |
| Charis | Cunha | Sacramento | California |
| Adam | Cunningham | Fairfield | California |
| Robyn | Cunningham | Los Angeles | California |
| Melody | Curtis | Yucaipa | California |
| Kira | Cushman | Elk Grove | California |
| Sabrina | Dacosta | San Diego | California |
| Catherine | Dahlstrom | Vacaville | California |
| Kyle | Dahlstrom | Danville | California |
| Hannah | Daly | Orangevale | California |
| Kierra | Daly | Stockton | California |
| Thinh Q | Dam | Milpitas | California |
| Vincent | Damico | San Francisco | California |
| James | Dana | Gilroy | California |
| Antheus | Daniels | Vallejo | California |
| Corandole | Daniels | Azusa | California |
| Jared | Daniels | Vista | California |
| Lindy | Danton | Forestville | California |
| Jai | Dass | Fremont | California |
| Evelia | Davalos | Newark | California |
| Tomnisha | Davidson | Bakersfield | California |
| Nicole | Davie | Sutter Creek | California |
| Nichelle | Davis | Inglewood | California |
| Timothy | Davis | San Jose | California |
| Kevin | Davis Sr | Sacramento | California |
| Ammar | Dawood | Simi Valley | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Hugh | Dawson | Fresno | California |
| Samantha | Dawson | Fresno | California |
| Luiz | De Almeida | San Pablo | California |
| Nicolas | De Anda | Redlands | California |
| Nicholas | De Ville | Azusa | California |
| Harrison | Deal | Seaside | California |
| Jeffery | Dean | San Diego | California |
| Amelia | Dearing | Riverside | California |
| Karyann | Dearing | Los Banos | California |
| Dominique | Dedrick | Santa Rosa | California |
| Donna | Degracia | Hayward | California |
| Mario | Delacruz | San Diego | California |
| Bryan | Delgado | Valencia | California |
| Jennifer | Delgado | Pomona | California |
| Travis | Delgado | San Jose | California |
| Jazmine | Delifus | San Bernardino | California |
| Tedla | Denboba | San Jose | California |
| Malonne | Dennis | Sacramento | California |
| Carisa | Depew | Hayward | California |
| Belma | Deumic | Oroville | California |
| Jonathan | Dewitt | Compton | California |
| Brendaly | Diaz | Santa Clara | California |
| Kalana | Diaz | Hayward | California |
| Osvaldo | Diaz | Riverbank | California |
| Rachel | Diaz | Manteca | California |
| Christopher | Dickinson | Fresno | California |
| Andrinesha | Dickson | Fontana | California |
| Julia | Dietrich | Hayward | California |
| Elijah | Diggins | Anaheim | California |
| Krystle | Dillon | Oxnard | California |
| Victoria | Diltz | Newark | California |
| Katrina | Dimacali | Chula Vista | California |
| Jade | Dirk | Glendale | California |
| Malaika | Dixon | Lancaster | California |
| Larry | Dockstader | Menifee | California |
| Matthew | Dodd | Palm Springs | California |
| Sonia | Dokes | Livermore | California |
| Alexis | Domenzain | Los Angeles | California |
| William | Dominguez | Newark | California |
| Dionne | Dominique | Woodland Hills | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Mario | Donalson | Buena Park | California |
| Nichole | Doohan | Citrus Heights | California |
| Salim | Dost | Union City | California |
| Victoria | Doyle | Los Angeles | California |
| Dywanna | Drummer | Paramount | California |
| Joshua | Duaine | West Sacramento | California |
| Jaysfer | Duarte | Modesto | California |
| Sergio | Duarte | Antioch | California |
| Joseph | Duckett | Lancaster | California |
| Nicole | Dudley | East Palo Alto | California |
| Sancia | Duffy | Cypress | California |
| Bryan | Duhe | Elcerrito | California |
| Yaroslav | Dukal | Anaheim | California |
| Demetrius | Dunbar | Hawthorne | California |
| Candis | Duncan | Antioch | California |
| Daniel | Duncan | Antioch | California |
| Harry | Duncan | Oakland | California |
| Shalonda | Duncan | West Sacramento | California |
| Lisa | Dunklebergermikhael | Corona | California |
| Jonathan | Dunn | West Sacramento | California |
| David | Duong | Los Angeles | California |
| Nam | Duong | San Francisco | California |
| James | Dupuy | Lakewood | California |
| Darlene | Duran | Los Angeles | California |
| Michael | Duran | Chatsworth | California |
| Vanessa | Duron | La Mesa | California |
| Kevin | Dyas | Inglewood | California |
| William | Dyckman | San Diego | California |
| Danielle | Eadson | San Jose | California |
| Angela | Eastman | Lemon Grove | California |
| Wesley | Echelbarger | Santa Cruz | California |
| Eric | Echeverria | Campbell | California |
| Cayla | Eddings | Los Angeles | California |
| Andrea | Eddy | Vallejo | California |
| Frances | Edwards | Oakland | California |
| Kamry | Edwards | Antioch | California |
| Margo | Edwards | Hayward | California |
| Tisha | Effiong | Citrus Heights | California |
| Alexandria | Einhorn | San Jose | California |
| Sarah | Eisele | San Jose | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Cna | Elder | Stockton | California |
| Stephanie | Elisha | Winnetka | California |
| Brandon | Ellington | San Bernardino | California |
| Becky | Elliott | Alameda | California |
| Aaliyah | Ellis | Sacramento | California |
| Gideon | Elson | Los Angeles | California |
| Ahndy | Emelia | San Francisco | California |
| James | Emory | Los Angeles | California |
| Jeanne | Endicott | Crockett | California |
| Elizabeth | Engemann | Laguna Niguel | California |
| Isabel | Enriquez | Palmdale | California |
| Jeannette | Ephraim | Fontana | California |
| Shelby | Era | San Leamdro | California |
| Natalie | Erickson | Granite Bay | California |
| Daniel | Erlich | Mountain View | California |
| Irvine | Escobar | Los Angeles | California |
| Michelle | Eskridge | Rodeo | California |
| Athena | Esparza | San Jose | California |
| Mariana | Esparza | Canoga Park | California |
| Marshonna | Espinosa | Victorville | California |
| Cameron | Espinoza Ohl | San Francisco | California |
| Juan | Esposo | South San Francisco | California |
| Anthony | Esquivel | Sacramento | California |
| Richard | Estes | San Diego | California |
| Irma | Estrada | Sacramento | California |
| Joe | Estrada | Cathedral City | California |
| Kristin | Estrada | Long Beach | California |
| Shonda | Etherly | Holly Park | California |
| Sean | Ethridge | Los Angeles | California |
| Angela | Etienne | Sacramento | California |
| Martell | Evans | Woodland Hills | California |
| Sherry | Evens | Los Banos | California |
| Gerld | Fain | Sacramento | California |
| Khaza | Faisal | Bellflower | California |
| Sheryl | Farmbry | Sacramento | California |
| Zach | Fatica | Fresno | California |
| Athena | Fee | San Jose | California |
| Jessica | Feeney | Vista | California |
| Marissa | Felan | Modesto | California |
| Vladimir | Felix | Fresno | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Holly | Fera | Montclair | California |
| Randy | Ferguson | Rancho Cordova | California |
| Stefanie | Ferrante | Vallejo | California |
| Kevin | Ferreira | San Rafael | California |
| Oriana | Fesili | San Jose | California |
| Soulemanou | Fewou Njeupam | Hayward | California |
| Lawrence | Fidler | Riverside | California |
| Brian | Fields | Longbeach | California |
| Lyubov | Filipchenko | Walnut Creek | California |
| Melvin | Finner | Los Angeles | California |
| Antonio | Fisher | Vallejo | California |
| Janesha | Fisher | Palmdale | California |
| Jennifer | Fisher | Imperial Beach | California |
| Jennie | Fitzgerald | Whittier | California |
| Shawn | Flemig | Sacramento | California |
| Akasia | Fletcher | Sacramento | California |
| Jerome | Fletcher | Riverbank | California |
| Eduardo | Flores | Bell Gardens | California |
| Ruben | Flores | Fresno | California |
| Jackson | Florsheim | Napa | California |
| Stacey | Flowers - Brackens | Inglewood | California |
| Gwen | Ford | Menifee | California |
| Patrick | Ford | San Diego | California |
| Shayla | Ford | Richmond | California |
| David | Forde | Rancho Cucamonga | California |
| Donica | Foreman | Los Angeles | California |
| Roshunda | Foreman | San Bernardino | California |
| Travis | Forester | Redlands | California |
| Shahriar | Foroudi | San Diego | California |
| Dave | Fort | Ventura | California |
| Cole | Foster | Los Angeles | California |
| Cameron | Fouts | Thousand Oaks | California |
| Justin | Foy | Lake Elsinore | California |
| Michael | Frank | San Diego | California |
| Ken | Franklin | Modesto | California |
| Courtney | Franks | Fontana | California |
| Kelli | Franks | Sacramento | California |
| Stacey | Frausto | Visalia | California |
| Miranda | Frazier | Richmond | California |
| Laurie | Freitas | Stevinson | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Ismael | Frey | Long Beach | California |
| Dorjan | Fritz | Pittsburg | California |
| Felicita | Fuentes | Stockton | California |
| Lecia | Fuller | Poway | California |
| Shaquita | Fulton | Suisun City | California |
| Janet | Fusco-tabor | North Highlands | California |
| Christina | Gabriel | Simi Valley | California |
| Jazminn | Gabriel | Richmond | California |
| Adam | Gadbaw | Anaheim | California |
| Advait | Gadre | Cupertino | California |
| Deidra | Galindo | Stockton | California |
| Gabriella | Galindo | Rancho Cucamonga | California |
| Cassidy | Galliett | Roseville | California |
| Patricia | Galvan | Richmond | California |
| Julia | Galvin | Napa | California |
| Mehdi | Gammoudi | Los Angeles | California |
| John | Gannon | Los Angeles | California |
| Norbert | Garand | Yorba Linda | California |
| Adrianna | Garcia | Cotati | California |
| Alex | Garcia | San Jose | California |
| Alyssa | Garcia | San Bruno | California |
| Amanda | Garcia | San Leandro | California |
| Amelia | Garcia | Vallejo | California |
| Daniella | Garcia | Glendora | California |
| Erik | Garcia | Sacramento | California |
| Francisca | Garcia | Napa | California |
| Julian | Garcia | El Dorado Hills | California |
| Kimberly | Garcia | San Jose | California |
| Leonardo | Garcia | Rosemead | California |
| Robert | Garcia | Bakersfield | California |
| Suzanne | Garcia | Stockton | California |
| Tim | Garcia | Chula Vista | California |
| Akeem | Gardner | Palmdale | California |
| Keiayrrah | Gardner | Los Angeles | California |
| Spencer | Garibay | Redding | California |
| Connor | Garlick | Anaheim Hills | California |
| George | Garrett | Oakland | California |
| Kyle | Gartner | Anaheim | California |
| Deontra | Gaston | Los Angeles | California |
| Ella | Gearhart | Fresno | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Karl | Geist | Hermosa Beach | California |
| Cherie Danielle | Gendron | Los Angeles | California |
| Jonalee | Geronimo | Vallejo | California |
| Hamza | Ghaith | Dalycity | California |
| Argin | Gharakhanian | Glendale | California |
| Francis | Gholamipour | Saratoga | California |
| Jerry | Gholar | Ontario | California |
| Frank | Giardina | Quartz Hill | California |
| William | Gibb | Tustin | California |
| Willie | Gibson Jr | Hemet | California |
| Antoine | Gilbert | Vallejo | California |
| Don | Gillett | San Dimas | California |
| Melissa | Giluso | San Jose | California |
| Adam | Gintz | Atwater | California |
| Jonathan | Girma | Torrance | California |
| G Stephanie | Giron | Los Angeles | California |
| Phillip | Girouard | Palo Alto | California |
| Margaretta | Givens | Sacramento | California |
| Nathan | Glass | Los Angeles | California |
| Ludivina | Godinez | San Bernardino | California |
| Victoria | Goeke | El Dorado Hills | California |
| Gabe | Goertzen | Aliso Viejo | California |
| Diasha | Goins | Fresno | California |
| Michael | Goldfield | Moorpark | California |
| Francis | Golokeh | Modesto | California |
| Elena | Gomez | Cathedral City | California |
| Jessica | Gomez | San Jose | California |
| Joseph | Gomez | Irvine | California |
| Karen | Gomez | Azusa | California |
| Marco | Gomez | Rancho Cucamonga | California |
| Matias | Gomez | Los Baños | California |
| Richard | Gomez | Los Angeles | California |
| Blake | Gonzales | San Luis Obispo | California |
| Brianne | Gonzales | Fresno | California |
| Marylou | Gonzales | Milpitas | California |
| Tracey | Gonzales | Rialto | California |
| Alejandro | Gonzalez | Poway | California |
| Allan | Gonzalez | Oakland | California |
| Enrique | Gonzalez | Capitola | California |
| Francisco | Gonzalez | San Jose | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Jennifer | Gonzalez | Santa Clara | California |
| Jessica | Gonzalez | Beaumont | California |
| Job | Gonzalez | Indio | California |
| Reymundo | Gonzalez | San Diego | California |
| Jose Luis | Gonzalez Hernandez | Bay Point | California |
| Michelle | Goode | Fresno | California |
| Carolyn | Gordon | Hemet | California |
| Janae | Gordon | Roseville | California |
| Melissa | Gore | San Jose | California |
| Shawntay | Gorman | Sacramento | California |
| Summer | Gosney | Huntington Beach | California |
| Katharine | Goss | Montara | California |
| Jean | Gowern | Ontario | California |
| Jasmine | Gracindixon | Riverside | California |
| Melissa | Granados | San Jose | California |
| Angel | Grant | Oakland | California |
| Raelissa | Grant | Stockton | California |
| Jennifer | Grasse | Fair Oaks | California |
| Kim | Gray | Chowchilla | California |
| Latasha | Gray | Cerritos | California |
| Ciara | Green | Long Beach | California |
| Katherine | Green | Fremont | California |
| Damien | Greene | Los Angeles | California |
| Timothy | Greene | Oakland | California |
| Jason | Greenhill | Visalia | California |
| Jordin | Greensweight | Santa Clarita | California |
| Maurice | Greer | West Covina | California |
| Cheyenne | Gregg | Sacramento | California |
| Michael | Grey | Fresno | California |
| Robert | Grier | Castro Valley | California |
| Mathew | Griffith | Hollister | California |
| Raina | Grigsby | San Jose | California |
| Kaneisha | Grim | Los Angeles | California |
| Jennifer | Grimaldi | San Mateo | California |
| Robby | Grisanti | Monrovia | California |
| Jamie | Groesbeck | West Sacramento | California |
| Valorie | Grover | San Diego | California |
| Tatiane | Guedes | Burlingame | California |
| David | Guerrero | Martinez | California |
| Marc | Gulchenko | Gold River | California |

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Jenna | Gulla | Citrus Heights | California |
| Daniel | Gutierrez | Gardena | California |
| Da'vie | Guzman | Temecula | California |
| Jocelyn | Guzman | San Francisco | California |
| Luis | Guzman | San Jose | California |
| Hafizullah | Habibullah | Roseville | California |
| Crystal | Hailey | San Diego | California |
| Lajeanna | Haines | Fairfield | California |
| Leila | Hakimelahi | West Hills | California |
| Breanna | Hall | Sacramento | California |
| Darien | Hall | La Mesa | California |
| Jason | Hall | Lodi | California |
| Kimberly | Hall | Corona | California |
| Ryan | Hall | Fremont | California |
| Veronica | Hall | Sacramento | California |
| Alexis | Halladay | Chico | California |
| Antonia | Hames | Chula Vista | California |
| Fatima | Hamid | Concord | California |
| Christine | Hamilton | La Verne | California |
| Jeffery | Hamilton | Santa Cruz | California |
| Cassius | Hamm | Redondo Beach | California |
| Brianna | Hancock | North Highlands | California |
| Beth | Handler | Seal Beach | California |
| David | Hann | Fullerton | California |
| Jason | Hansen | Freno | California |
| Julie | Harms | Carlsbad | California |
| Brian | Harris | Valencia | California |
| Gabrielle | Harris | Moreno Valley | California |
| Joann | Harris | Long Beach | California |
| Nathaniel | Harris | Redwood City | California |
| Alyssa | Harrison | Castro Valley | California |
| Shelly | Hartman | Los Angeles | California |
| Arman | Harutyunyan | Glendale | California |
| Tamara | Harvey | Chula Vista | California |
| Toi | Harvey | Inglewood | California |
| William | Harvey | Rancho Cucamonga | California |
| Fauzia | Hasan | Fountain Valley | California |
| Ahmed | Hassan | Irvine | California |
| Alex | Hatch | San Luis Obispo | California |
| Andrea | Haverstock | Moorpark | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Ennaoj | Hawthorne | San Jose | California |
| Lashundria | Hayes | Antioch | California |
| Virginia | Hayes | Hayward | California |
| Leticia | Haynes | San Francisco | California |
| Kimberly | Hays | San Jose | California |
| Siobhan | Heard | Los Angeles | California |
| Tiffany | Heard | Long Beach | California |
| Dixie | Heckenlaible | Lodi | California |
| Micheal | Heddy | Cathedral City | California |
| Chenette | Hemmingway | Oakland | California |
| Caleb | Henry | Simi Valley | California |
| Tamera | Henson | Van Nuys | California |
| Narjess | Hercules | Hermosa Beach | California |
| Elizabeth | Hernandez | Sacramento | California |
| Jaimie | Hernandez | Fontana | California |
| Joel | Hernandez | La Puente | California |
| Jonathan | Hernandez | Wilmington | California |
| Josefina | Hernandez | Chula Vista | California |
| Juliet | Hernandez | San Diego | California |
| Laura | Hernandez | Sacramento | California |
| Michael | Hernandez | Hemet | California |
| Monica | Hernandez | Los Angeles | California |
| Rosalio | Hernandez | San Diego | California |
| Lorena | Herrera | Fresno | California |
| Winston | Herrera | Concord | California |
| Deatric | Higgins | San Gabriel | California |
| Teenat | Hikmat Payne | Los Angeles | California |
| Dazsha | Hill | Victorville | California |
| Travis | Hill | Carlsbad | California |
| William | Hill | San Diego | California |
| Zoila | Hill | La Mesa | California |
| Leniben | Hipolito | Sylmar | California |
| Ann Marie | Hoang | Irvine | California |
| Bao | Hoang | San Jose | California |
| Joanna | Hoang | West Covina | California |
| Anandi | Hochendoner | Anderson | California |
| John | Hogue | West Hills | California |
| Jacob | Hohnstein | Walnut Creek | California |
| Elisabeth | Holcomb | Fresno | California |
| Karli | Holden | Pinion Hills | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Meikol | Holden | Claremont | California |
| Jasmine | Holiday | Oakland | California |
| Jessica Ann | Hollenbaugh | San Marcos | California |
| Benita | Holley | Ontario | California |
| Maria | Holliday | Hayward | California |
| Travis | Holtzclaw | Riversode | California |
| Charles | Holzner | Gardena | California |
| Rocelyn | Hongria | Fairfield | California |
| Bethany | Hood | Los Angeles | California |
| Shawn | Hoodye | Diamond Bar | California |
| Frances | Hool | Moreno Valley | California |
| Judah | Hooper | San Bernardino | California |
| Shonra | Hopkins | Antioch | California |
| Denise | Hornsby | Vallejo | California |
| William | Horton | Richmond | California |
| Tonema | Hossain | Harbor City | California |
| Christine | Houff | Rancho Cordova | California |
| Domingo | Howard | San Francisco | California |
| Kyran | Howard | Sacramento | California |
| Ronnie | Howard | Ontario | California |
| William | Howard | Bakersfield | California |
| Angela | Howell | Santa Monica | California |
| Cody | Hoyt | Arcata | California |
| Frank | Hsieh | Irvine | California |
| Jinhang | Huang | San Francisco | California |
| Alexa | Hudson | Morgan Hill | California |
| Ryan | Hudson | Elk Grove | California |
| Chandlers | Huerta | Corona | California |
| Robert | Huerta | Visalia | California |
| Billie | Hughes | Modesto | California |
| Simone | Hunt | Oakland | California |
| Sheree | Hunter | Richmond | California |
| Hallie | Husak | El Dorado | California |
| Tiffani | Huynh | El Cajon | California |
| Sheldon | Hyman | Trabuco Canyon | California |
| Donielle | Iampietro | San Jose | California |
| Houria | Idir | Concord | California |
| Toetu | Ilalio | Long Beach | California |
| Chino | Iruke | Inglewood | California |
| Leonda | Irvin | Beaumont | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Markus | Jacalne | Hesperia | California |
| Alison | Jackson | Stockton | California |
| Chancelor | Jackson | Hayward | California |
| Chatwaka | Jackson | Tarzana | California |
| Devontae | Jackson | Compton | California |
| Edgar | Jackson | San Leandro | California |
| Julianna | Jackson | Sacramento | California |
| Melanie | Jackson | Los Angeles | California |
| Nolan | Jackson | Canyon Country | California |
| Paige | Jackson | Solvang | California |
| Taneshia | Jackson | Oakland | California |
| Tiffany | Jackson | Sherman Oaks | California |
| Grant | Jacobs | Wildomar | California |
| Harvey | Jacobs | Rancho Cordova | California |
| Williams | Jacqueline | Los Angeles | California |
| Emoni | Jahsway | Corona | California |
| Luis | Jaime | San Dimas | California |
| Aja | James | Fairfield | California |
| Brandon | James | Richmond | California |
| Christian | James | Compton | California |
| John | James | Antioch | California |
| Harmony | Jaure | Sacramento | California |
| Parisa | Javaheri | Pleasanton | California |
| Dustin | Javaherian | Walnut Creek | California |
| Saba | Javakhishvili | Santa Cruz | California |
| Cassandra | Jenkins | Sacramento | California |
| Ashley | Jensen | Los Angeles | California |
| Francene | Jensen | Lake Elsinore | California |
| Alexa | Jenson | Eastvale | California |
| Kylie | Jessop | San Jose | California |
| Breeana | Jimenez | Rancho Cucamonga | California |
| Ruben | Jimenez | Los Angeles | California |
| Johanna | Jimenez-castro | Riverbank | California |
| Thaydra | Johnese | Stockton | California |
| Ashley | Johnson | Tracy | California |
| Brendan | Johnson | Santa Clara | California |
| Cameron | Johnson | La Verne | California |
| Casey | Johnson | Hemet | California |
| Earnestine | Johnson | Sacramento | California |
| Heather | Johnson | Upland | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Hyniah | Johnson | Oakland | California |
| Jahi | Johnson | Berkeley | California |
| Jasmine | Johnson | Los Angeles | California |
| Kadejah | Johnson | Stockton | California |
| Kaymena | Johnson | Los Angeles | California |
| Lisa | Johnson | Simi Valley | California |
| Niah | Johnson | Antioch | California |
| Ricky | Johnson | Marina | California |
| Sade' | Johnson | East Palo Alto | California |
| Taurean | Johnson | Sandiego | California |
| Thomas | Johnson | San Francisco | California |
| Wayne Allen | Johnson Jr | Hemet | California |
| Kristin | Johnston | Elk Grove | California |
| Tabitha | Johnston | Los Angeles | California |
| Andrea | Jones | Long Beach | California |
| April | Jones | Hercules | California |
| Daniel | Jones | Los Angeles | California |
| Destry | Jones | San Jose | California |
| Devon | Jones | Rosemead | California |
| George | Jones | Lemon Grove | California |
| Jennifer | Jones | Lake Elsinore | California |
| Marree | Jones | Oakland | California |
| Shulanda | Jones | Suisun City | California |
| Valerie | Jones | Oceanside | California |
| Yachica | Jones | Carson | California |
| Zevontre | Jones | Sacramento | California |
| Carl | Jones Jr | Roseville | California |
| Barry | Jonet | Redondo Beach | California |
| Cary | Jonet | Redondo Beach | California |
| Abdulah | Jony | Irvine | California |
| Holly | Jordan | Camarillo | California |
| Kaleada | Jordan | Ceres | California |
| Stacey | Jordan | Modesto | California |
| James | Jurow | Hillsborough | California |
| Christopher | Justin | El Cerrito | California |
| Kaipo | Kaae | Santa Clara | California |
| Bogdan | Kalachik | Citrus Heights | California |
| Elizabeth | Kalmus | Pasadena | California |
| Manish | Karkee | Richmond | California |
| Shishir | Karki | Richmond | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Christopher | Karnopp | Chino Hills | California |
| Enid | Karrenberg | Vista | California |
| Silva | Kassouf | Fresno | California |
| Cody | Kaufman | Redwood City | California |
| Kenneth | Kaunda | Oakland | California |
| Manpreet | Kaur | Irvine | California |
| Zelek | Kebede | Los Angeles | California |
| Timm | Keeley | Oceanside | California |
| KC | Kelley | Escondido | California |
| Miesha | Kelley | Sacramento | California |
| Chala | Kelly | Los Angeles | California |
| Dominick | Kelly | Firebaugh | California |
| Nancy | Kennedy | Cypress | California |
| Timothy | Kennedy | Irvine | California |
| Shirome | Keosykao | Stockton | California |
| Leslie | Ketcham | Beaumont | California |
| Eugene | Ketcherside | Venice | California |
| Rochelle | Ketchum | Sacramento | California |
| Jevonah | Khakbaz | Huntington Beach | California |
| Hamid | Khan | Santa Clara | California |
| Umer | Khan | Stockton | California |
| Munisa | Khasanova Herrera | Palm Desert | California |
| Hoa | Khuu | San Leandro | California |
| Laila | Kian | Sunnyvale | California |
| Stephan | Kilinyan | North Hollywood | California |
| Jason | Kim | Emeryville | California |
| Kay | Kim | Fullerton | California |
| Michael | Kim | San Jose | California |
| Marie | Kimberly | San Jose | California |
| Corey | King | Corona | California |
| Lydell | King | Stockton | California |
| Jeanne | Kirtman | Carmichael | California |
| Felisha | Kirven | Antioch | California |
| John | Kishimizu | Laguna Niguel | California |
| Maria | Kisyova | San Jose | California |
| Sarah | Klaas | Atwater | California |
| Rachel | Klein | Suisun City | California |
| Carrie | Kline | Irvine | California |
| Helen | Knighten-Young | San Pablo | California |
| Lindsay | Knock | Pittsburg | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Jamina | Knowles | Oakland | California |
| Ayana | Knox | Stockton | California |
| Cameron | Kocourek | Rancho Mission Viejo | California |
| Stephanie | Koehler | Stanton | California |
| Patrick | Kondzella | Newhall | California |
| Dionysius | Koukis | Sacramento | California |
| Erica | Krueger | Murrieta | California |
| Andrew | Kukta | La Mesa | California |
| Lester | Kuykendall | Los Angeles | California |
| Christopher | Kuyoro | Los Angeles | California |
| Patrick | Laffey | Sacramento | California |
| Wyatt | Lage | Sonoma | California |
| Justin | Lalor | Oroville | California |
| Jessica | Lam | Monterey Park | California |
| Phuong | Lam | Westminster | California |
| Jonathan | Lamoglia | Los Angeles | California |
| Romulo | Landin Casillas | San Bernardino | California |
| Cassie | Lane | Lincoln | California |
| Christopher | Lansang | Union City | California |
| Elizabeth | Lara | Tracy | California |
| Emilie | Lariviere | Laguna Niguel | California |
| Keith | Larson | San Jose | California |
| Tyler | Larson | Huntington Beach | California |
| Rodney | Latin | Oakland | California |
| Aaro | Lautamo | Fair Oaks | California |
| Ditisha | Law-white | Antioch | California |
| Vladislav | Laylo | San Diego | California |
| Donovan | Layne | Oroville | California |
| James | Layne | Hemet | California |
| Stephanie | Layton | Lincoln | California |
| Joseph | Lazar | Oakland | California |
| Carlos | Lazaro | Tulare | California |
| Cathy | Lazcano | San Bernardino | California |
| Brandon | Lea | Vallejo | California |
| Brittanny | Leaton | Colton | California |
| Aaron | Lee | Elk Grove | California |
| Edmond | Lee | San Diego | California |
| James | Lee | Rancho Palos Verdes | California |
| Jonathan | Lee | North Hills | California |
| Keith | Lee | Rancho Cordova | California |

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Grant | Leger | Burbank | California |
| Mark. | Lehre | Sacramento | California |
| Shawn | Lemelle | San Jose | California |
| Jessica | Lemmons | Huntington Beach | California |
| Jamie | Lemon | Stockton | California |
| Kevin | Lemott | Oakland | California |
| Breanna | Lemus | Turlock | California |
| Cheryl | Leng | Elk Grove | California |
| Adolfo | Leon | Holtville | California |
| Deangela | Leon | Watsonville | California |
| Roberto | Lerea | Canoga Park | California |
| Andrew | Lerma | San Diego | California |
| Kurt | Leveque | Fresno | California |
| Demetrius | Lewis | Santa Clara | California |
| Paul | Lewis | Modesto | California |
| Tamisha | Lewis | San Jose | California |
| Zachary | Lewis | Sacramento | California |
| Stephanie | Lieb | Simi Valley | California |
| Brandi | Lien | Moreno Valley | California |
| Joshua | Lienhard | Temple City | California |
| Johnathan | Lilly | Sacramento | California |
| Ramon | Lim | Milpitas | California |
| Vitor | Lima | Santa Barbara | California |
| Carolina | Linan | San Pedro | California |
| Antoinette | Lincoln | Vallejo | California |
| Arturo | Llamas | San Jose | California |
| Jordan | Lloyd | North Hollywood | California |
| Michael | Locke | Merced | California |
| Elizabeth | Lockett | Placentia | California |
| Scott | Lockhart | Sacramento | California |
| Michael | Lok | West Hills | California |
| Luis | Lola | Montclair | California |
| Cristina | Lopez | Fresno | California |
| Gelsyn | Lopez | Los Angeles | California |
| Gilbert | Lopez | Palm Springs | California |
| Janelle | Lopez | Rancho Cordova | California |
| Javier | Lopez | San Jose | California |
| Jonny | Lopez | Carmichael | California |
| Juleimy | Lopez | Oakland | California |
| Rayna | Lopez | Panorama City | California |

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Suzette | Lopez | Antioch | California |
| Yeimi | Lopez | Pomona | California |
| Fernando A | Lopez Alvarez | Fresno | California |
| Michael | Love | North Hollywood | California |
| Roderick | Love | Stockton | California |
| Briauna | Lovejoy | Roseville | California |
| Joewe | Low | Folsom | California |
| Brett | Lowers | San Clemente | California |
| Fernando | Loy | San Jose | California |
| Celestino | Loya | Sacramento | California |
| Destiny | Loyd | Los Angeles | California |
| Maria | Lozano | Vista | California |
| Keri | Lozier | Vacaville | California |
| Cashala | Lshauntyelle | Marina Del Rey | California |
| Connie | Lucio | San Jose | California |
| Felipe | Lucio | Riverside | California |
| Darlene | Luckenbach | Capitola | California |
| Steven | Luevanos | Victorville | California |
| Edward | Lujan | Chino | California |
| Amber | Luke | Alameda | California |
| Harrison | Luks | Clayton | California |
| Columba | Luna | San Jose | California |
| Richard | Lunsford | Ventura | California |
| Jian | Luo | San Francisco | California |
| Abreeon | Lynch | San Francisco | California |
| Candice | Lynch | Oceanside | California |
| Elijah | Lynch | Moreno Valley | California |
| Kayla | Lynch | Sacramento | California |
| Nathan | Lyons | Corona | California |
| Jeff | Mabry | Yuba City | California |
| Agustin | Maciel | Maywood | California |
| Atlantis | Macon | Moreno Valley | California |
| Brian | Maddock | Palm Desert | California |
| Robert | Maddux | Rowland Heights | California |
| Dwight | Madison | Los Angeles | California |
| Marina | Madrid | Oxnard | California |
| Ana | Madrigal | Hayward | California |
| James | Madrigal | Torrance | California |
| Miguel | Madrigal | Daly City | California |
| Sarah | Madrigal | Oakdale | California |

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Melissa | Maenkeo | Roseville | California |
| Ramiro | Magana | San Mateo | California |
| Julie | Mahannah | Dobbins | California |
| John | Mahlmeister | Burbank | California |
| Ashkan | Makhmour | Citrus Heghits | California |
| Alec | Malczynski | Costa Mesa | California |
| Melinda | Manderbach | Eagle Rock | California |
| Jordan | Manning | San Jose | California |
| Kenneth | Manning | Long Beach | California |
| Chalise | Manuel | Los Angeles | California |
| Kristopher | Manuel | Riverside | California |
| Marlon | Manuel | San Francisco | California |
| Leann | Marchand | Bay Point | California |
| Kevin | Marin | Alhambra | California |
| Daniel | Marinov | Walnut Creek | California |
| John | Marquard | San Jose | California |
| Jason | Marshall | Temple City | California |
| Connor | Martin | La Mesa | California |
| Daniel | Martin | Antioch | California |
| Jabari | Martin | Berkeley | California |
| Jasmine | Martin | Los Angeles | California |
| Lawanda | Martin | Vallejo | California |
| Michael | Martin | Fresno | California |
| Wanda | Martin | Lancaster | California |
| Alyson | Martinez | Oakley | California |
| Ashley | Martinez | Tracy | California |
| Brenda | Martinez | Sylmar | California |
| Elias | Martinez | Jurupa Valley | California |
| Elisa | Martinez | Sacramento | California |
| Luis | Martinez | Santa Barbara | California |
| Miguel | Martinez | Azusa | California |
| Gina | Martinez-pena | San Jose | California |
| Lucas | Marty | Livermore | California |
| Sydney | Mason | San Diego | California |
| David | Masoud | Hayward | California |
| Lavata | Massalay | Los Angeles | California |
| Nilofar | Matin | Tracy | California |
| Dominic | Mattera | Vallejo | California |
| Carmela | Matthews | Costa Mesa | California |
| Gloria | Matthews | Los Angeles | California |

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Gwen | Matthews | Stockton | California |
| Kimber | Matthews | Pleasant Hill | California |
| Dwight | Maxwell | Los Angeles | California |
| John | Maya | Hayward | California |
| Michelle | Mayers | Apple Valley | California |
| Lance | Mayfield | Buena Park | California |
| Tiffany | Mayfield | Pasadena | California |
| Joseph | Mayo | Inglewood | California |
| Lucia | Mayorga | Pittsburg | California |
| Winnifred | Mays | Pasadena | California |
| Sarah | Mazzia | Pebble Beach | California |
| Charice | Mcalister | Clovis | California |
| Shyenne | Mcbreen | Moreno Valley | California |
| Marquita | Mccain | Richmond | California |
| Christopher | Mccleland | San Lorenzo | California |
| Alexis | Mccloskey | Oakland | California |
| Alesia | Mccloud | North Hollywood | California |
| Amanda | Mcclure | Marina | California |
| Onetta | Mccoy | Sacramento | California |
| Janae | Mcdonald | Sacramento | California |
| Robert | Mcdonald | San Diego | California |
| Vaughn | Mcdonald | Salida | California |
| Cameron | Mcdougle | Walnut | California |
| Shanna | Mcfall | Corona | California |
| Janesha | Mcfallteo | Long Beach | California |
| Sean | Mcfaul | Sacramento | California |
| Nickolas | Mcgaughey | Long Beach | California |
| Doran | Mcgee | Berkeley | California |
| Ryan | Mcgee | Salida | California |
| Valorie | Mcgee | Lathrop | California |
| Michelle | Mcgovern | Concord | California |
| Hannah | Mcintire | Fresno | California |
| Santino | Mcintosh | Visalia | California |
| Katie | Mcintyre | Redding | California |
| Trica | Mcintyre | Ontario | California |
| Monique | Mckinney | Elk Grove | California |
| Mandy | Mckissick | Elk Grove | California |
| Paige | Mcmullen | Long Beach | California |
| Presha | Mcneal | Modesto | California |
| David | Mcnown | San Bernardino | California |

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Adam | Means | Fresno | California |
| Anaya | Medina | Rancho Cucamonga | California |
| Bianca | Medina | Livermore | California |
| Florinda | Medina | Milpitas | California |
| Jose | Medina | Rialto | California |
| Fariborz | Mehrabani | Woodland Hills | California |
| Star | Meldahl | San Jose | California |
| Daniel | Melese-d'hospital | Carlsbad | California |
| Taelor | Mellon | Los Angeles | California |
| Faris | Memon | Aliso Viejo | California |
| Emilio | Mendez | Delano | California |
| Alejandro | Mendoza | San Mateo | California |
| Brandon | Mendoza | Santa Rosa | California |
| Stephen | Mendoza | Lodi | California |
| Suzette | Mendoza | San Jose | California |
| Tamisha | Menefee | Canoga Park | California |
| Betty | Merrill | Sacramento | California |
| Alexah | Meyer | Van Nuys | California |
| Rebecca | Meza | Ramona | California |
| Celeste | Meza-munoz | Stockton | California |
| Amanda | Michal | Fontana | California |
| Debra | Middaugh | San Diego | California |
| Ashlynn | Middlebrooks | Victorville | California |
| Connor | Migaki | Los Gatos | California |
| Augustus | Miguel | Yucaipa | California |
| Rebecca | Miguel | Oxnard | California |
| Jermaine | Miles | Pacific Grove | California |
| Chloe | Miller | Escondido | California |
| Glen | Miller | Palm Springs | California |
| Leslie | Miller | Hayward | California |
| Regina | Miller | Fremont | California |
| Storm | Miller | Santa Clara | California |
| Wyatt | Miller | Chula Vista | California |
| Andrew | Millis-barron | San Jose | California |
| Kelsie | Mills Mckenty | Fremont | California |
| Leona | Milner | Compton | California |
| Jenny | Min | Irvine | California |
| Joshua | Minor | Los Angeles | California |
| Melody | Mirelez | Upland | California |
| Leonid | Miretsky | San Diego | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Tiana | Mitchell | Concord | California |
| Tshaye | Mobley | Costa Mesa | California |
| Cheyne | Moe | San Diego | California |
| Ahmed Hussain | Mohammed | Fremont | California |
| Ismaail | Mohammed | Oakland | California |
| Javed Siraaj | Mohammed | Fremont | California |
| James | Moize Jr | Napa | California |
| Omid | Mokarian | Santa Ana | California |
| Marsha | Moles | Atwater | California |
| Ernesto | Molina | San Francisco | California |
| Monica | Montanez | Galt | California |
| Andre | Montano | San Diego | California |
| Mark | Montano | Tulare | California |
| Caroline | Montero | Riverside | California |
| Maria | Montes | San Diego | California |
| Rowena | Montfort | Hercules | California |
| Terra | Montgomery | North Highlands | California |
| Adrianna | Montoya | Guadalupe | California |
| Aldo | Montoya | South Gate | California |
| Andrew | Montoya | Gilroy | California |
| Jacquez | Moon | Sacramento | California |
| Deniece | Moore | Vallejo | California |
| Gwenette | Moore | Concord | California |
| Kristi | Moore | El Cerrito | California |
| Kristina | Moore | Sacramento | California |
| Patrice | Moore | Los Angeles | California |
| Roemello | Mora | Diamond Bar | California |
| Bailey | Moraga | Whittier | California |
| Gilberto | Morales | Panorama City | California |
| Jennifer | Morales | Highland | California |
| John | Morales | Oceanside | California |
| Leticia | Morales | Salinas | California |
| Misrahim | Morales | South Gate | California |
| Rebecca | Morales | Sacramento | California |
| Richard | Morales Jr | Newark | California |
| Thomas | Morberg | Carlsbad | California |
| James | Moreland | Livermore | California |
| Isabella | Moreno | Mentone | California |
| Karina | Moreno | Palmdale | California |
| Lucas | Moreno | San Diego | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Nicholas | Morgan | Lancaster | California |
| Tera | Morgan | Rocklin | California |
| Lauren | Morinello | Santa Monica | California |
| Andrea | Morris | Lancaster | California |
| Nikkan | Morris | Vallejo | California |
| Yadacarol | Morris | West Hills | California |
| Robert | Morrison | Los Angeles | California |
| Susan | Morrow | Gardena | California |
| Audra | Moss | Van Nuys | California |
| Gildardo | Mota Stevens | Modesto | California |
| Katia | Motley | Oakland | California |
| Joshua | Moynihan | Thousand Oaks | California |
| Carlos | Mucino | Costa Mesa | California |
| Elena | Mudrakova | Vista | California |
| Dishonne | Muhammad | Oakland | California |
| Jim | Mule | Sacramento | California |
| Christine | Mummelthie | Rocklin | California |
| Carrie | Mumphrey | Stockton | California |
| Esmeralda | Muñoz | Lodi | California |
| Kento | Murayama | San Jose | California |
| Joshua | Murcia | Hemet | California |
| Aida | Murgia | Pasadena | California |
| Danielle | Murow | Huntington Beach | California |
| Brandon | Murphy | Roseville | California |
| Dylan | Murphy | San Marcos | California |
| Felicia | Murrell | San Leandro | California |
| Kurt | Mussell | San Diego | California |
| Christina | Nabarrete | San Jose | California |
| Amina | Nabizada | Sacramento | California |
| Delgertsetseg | Naimaa | Castro Valley | California |
| Mimi | Najati | Fremont | California |
| Jackie | Nakapaahu | Fairfield | California |
| Cindy | Nam | Cypress | California |
| Margarita | Napoles | Victorville | California |
| Eleanor | Nario | Suisun City | California |
| Masana | Nashimoto | San Jose | California |
| Efren | Navarra | San Diego | California |
| Amanda | Navidad | Stockton | California |
| Daniel | Nazemi | Irvine | California |
| Tramaine | Ndiaye | Union City | California |

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Erron | Neal | Vallejo | California |
| Brandie | Nedeau | Montclair | California |
| Kindra | Neff | Watsonville | California |
| Alex | Negrete | Bajersfield | California |
| Guinevere | Negrete | Rialto | California |
| Mark | Neider | Santa Rosa | California |
| Steven | Neighbor | Redding | California |
| Nickey | Neilsen | Simi Valley | California |
| Kamran | Nejad | Laguna Niguel | California |
| Tinisha | Nelson | Brentwood | California |
| Xavier | Nelson | Pinole | California |
| Yama | Nemati | Concord | California |
| Bekhruz | Nematov | Daly City | California |
| Justin | Nemecek | Riverside | California |
| Virginia | Neubarth-mosher | Carlsbad | California |
| Stepheni | Newell | Murrieta | California |
| Philip | Newton | Oakland | California |
| Phong | Ngo | Garden Grove | California |
| Kevin | Nguyen | San Jose | California |
| Richard | Nguyen | Seaside | California |
| Thanh | Nguyen | Westminster | California |
| Ashlyn | Nichols | El Segundo | California |
| Marquis | Nicolis | Los Angeles | California |
| Dolly | Nielsen | Mission Viejo | California |
| Gilbert | Nieto | Murrieta | California |
| Robert | Nigro | Citrus Heights | California |
| Jessica | Nikolayev | Long Beach | California |
| Elena | Nilsen | Escondido | California |
| Preben | Nissen | Huntington Beach | California |
| Atila | Nitz | Torrance | California |
| Kareem | Nixon | Santa Ana | California |
| Fabio | Nogueira | Los Angeles | California |
| Noorull | Noori | San Ramon | California |
| Elvis | Noriega Navarro | Irvine | California |
| John | Normoyle | Union City | California |
| Terry | Norris | Oakland | California |
| Kristin | Norton | Los Angeles | California |
| Angel | Novelo | Baldwin Park | California |
| Stephanie | Nuebel | Tracy | California |
| Regina | Nuernberg | Lompoc | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Antonio | Nunez | Fremont | California |
| Briana | Nunez | Bakersfield | California |
| Oscar | Nunez | Highland | California |
| Donald | Nutt | Sacramento | California |
| Amber | O'Connell | Coronado | California |
| Hussain | Obad | Oakland | California |
| Jesse | Ober | La Mesa | California |
| Deseamor | Ocasio | Pittsburg | California |
| Carlos | Ochoa | San Jose | California |
| Michael | Ochoa | Hermosa Beach | California |
| Robert | Ochoa | Anaheim | California |
| Sean | Odonnell | San Francisco | California |
| Ashot | Oganesyan | Irvine | California |
| Christopher | Oh | Reseda | California |
| Kathy | Ohara | Huntington Beach | California |
| David | Olivarez | Eureka | California |
| Treh | Oliveira | Stockton | California |
| Tekia | Oliver | Brentwood | California |
| Alyssa | Olveda | Los Alamitos | California |
| Trevar | Oneill | Livermore | California |
| Sarah | Ontell | Fontana | California |
| Duare | Ori | North Hills | California |
| Allissa | Orison | Santa Rosa | California |
| Josh | Orlando | Daly City | California |
| Naomi | Ornguze | Torrance | California |
| Estefany | Orona Soto | Hawthorne | California |
| Lakeshia | Orr | San Bernardino | California |
| Clarissa | Ortega | Oakland | California |
| Yesenia | Ortega Lopez | Salinas | California |
| Roxana | Ortiz | Corona | California |
| Stephanie | Ortiz | Los Angeles | California |
| Warda | Osman | San Jose | California |
| Amilia | Otis | San Francisco | California |
| Alexis | Owens | Fontana | California |
| Dominique | Owens | Elk Grove | California |
| John | Owens | Roseville | California |
| Roxy | Owuor | Moreno Valley | California |
| Spencer | Oxholm | Newport Beach | California |
| Berke | Ozoguloz | Tustin | California |
| Brandon | Padilla | Rancho Cucamonga | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Charisse | Padilla | Fairfield | California |
| Frank | Padilla | Los Angeles | California |
| Rudy | Padilla | Oxnard | California |
| April Ashley | Padua | Merced | California |
| Brendan | Pagani | Laguna Niguel | California |
| Tamara | Paigly | San Jose | California |
| Alvin | Paiz | Sacramento | California |
| Vincent | Pan | Temple | California |
| Juan | Panti | Santa Rosa | California |
| Evelyn | Pantoja | Anaheim | California |
| Alex | Panzera | Hanford | California |
| Sherri | Paquin | Arleta | California |
| Gustavo | Paredes | Sacramento | California |
| Danielle | Parish | Long Beach | California |
| Jeremy | Park | Fremont | California |
| Anthony | Parker | Daly City | California |
| Caroline | Parker | Lynwood | California |
| John | Parker | Mammoth Lakes | California |
| Mahogany | Parker | Sacramento | California |
| Marissa | Parker | Sacramento | California |
| Wanda | Parker | Richmond | California |
| Tannika | Parrish | Fairfield | California |
| Cameron | Paschalydis | Lakeside | California |
| Charles | Passero | San Francisco | California |
| James | Patnaude | Manteca | California |
| Michael | Patterson | San Marcos | California |
| Miguel | Patterson | Sacramento | California |
| Irene | Paulsen-small | Santa Tosa | California |
| Ebony | Payne | Fairfield | California |
| Jonathan | Paz | Los Angeles | California |
| Allison | Pearce | Santa Rosa | California |
| Jason | Peddicord | Lodi | California |
| Emma | Pedersen | Westlake Village | California |
| Tenisa | Pelesauma | Pittsburg | California |
| Dominic | Pellegrino | Lincoln | California |
| Latoya | Pelmore | San Diego | California |
| Cisco | Pena | National City | California |
| Gilbert | Pena | Covina | California |
| Jaime | Pena | Los Angeles | California |
| Michele | Pena | Hesperia | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Neil | Penaflor | San Francisco | California |
| Daniel | Pendergast | Lancaster | California |
| Rhonda D | Pender-mack | Oceanside | California |
| Kristin | Pennington | Hemet | California |
| Deja | Peoples | Long Beach | California |
| Daniel | Pepples | San Diego | California |
| Rozzanne | Perera | Winnetka | California |
| Alejandra | Perez | Turlock | California |
| Aymee | Perez | San Bernardino | California |
| Esther | Perez | Los Angeles | California |
| Jennyashley | Perez | Santa Rosa | California |
| Joey | Perez | Los Angeles | California |
| Jose | Perez | Rialto | California |
| Limor | Perez | Sherman Oaks | California |
| Malinda | Perez | Vallejo | California |
| Mercedes | Perez | Fresno | California |
| Nicole | Perez | Los Angeles | California |
| Norma | Perez | Santa Ana | California |
| Sara | Perez | Port Hueneme | California |
| Krystal | Perezidente | Norwalk | California |
| Ashley | Perkins | San Jose | California |
| Gabe | Perkins | Costa Mesa | California |
| Coyde | Perry | Azusa | California |
| DJ | Perry | San Mateo | California |
| Dean | Pessin | Castaic | California |
| Akilah | Peters | Bellflower | California |
| Jennifer | Peterson | San Ramon | California |
| Erica | Phalen | Fresno | California |
| Le Bach | Pham | San Diego | California |
| Phuong | Pham | San Jose | California |
| Tin | Pham | San Jose | California |
| Pinky | Phang | Banning | California |
| Bryann | Phillips | Victorville | California |
| Brittany | Philpart | Vallejo | California |
| Abraham | Pichardo | San Jose | California |
| Byron | Pierce | Antioch | California |
| Laketha | Pierce | Sacramento | California |
| Kristian | Pierre | Clovis | California |
| Michael | Pierson | Redlands | California |
| Esmeralda | Pimentel | Elk Grove | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Isabella | Pino | Antioch | California |
| Venus | Piper | Oakland | California |
| Ryan | Pita | Santa Maria | California |
| Christopher | Pittman | Oceanside | California |
| Jennifer | Pittman | Bay Point | California |
| Matthew | Plant | Livermore | California |
| Claudine | Polk | San Leandro | California |
| Priscilla | Polk | Sacramento | California |
| Javier | Ponce | San Jose | California |
| Keith | Pope Jr | Los Angeles | California |
| Daffany | Popejoy | Antioch | California |
| Cesar | Porras | Woodland Hills | California |
| Christian | Porter | Newark | California |
| Richelle | Porter | Lancaster | California |
| Teioni | Porter | El Cerrito | California |
| Adrian | Posada | Fresno | California |
| Maria | Posada | Mountain View | California |
| Trenton | Pouncy | Burbank | California |
| Jomarier | Powell | Oakland | California |
| Lesha | Powell | Antelope | California |
| Mason | Powell | Chino | California |
| Tanya | Powell | San Francisco | California |
| Aman | Prasad | Redwood City | California |
| Alok | Prassd | Elk Grove | California |
| Marissa | Prater | Pacheco | California |
| Sarah | Pree | Eureka | California |
| Ashely | Presley | Sacramento | California |
| Joshua | Price | Seaside | California |
| Tracy | Pride | Tustin | California |
| Jeff | Protteau | Fairfield | California |
| Rudy | Puente | San Diego | California |
| Corisha | Pugh | Stockton | California |
| Jermirial | Pugh | Los Angeles | California |
| Varancia | Pugh | Los Angeles | California |
| Marlo | Pullum | Santa Rosa | California |
| Aren | Punzalan | Citrus Heights | California |
| Kathryn | Pupuhi | Livermore | California |
| Chris | Pursell | El Cajon | California |
| Omar | Qaran | Burlingame | California |
| Ryan | Quach | Rocklin | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Jaypee | Quejarro | Daly City | California |
| Emiliano | Quevedo | San Jose | California |
| Randy | Quiniones | Tracy | California |
| Michael | Quinn | Glendora | California |
| Samantha | Quintero | San Jose | California |
| Stacie | Quinton | Galt | California |
| Frances | Quiroz | Riverside | California |
| Dima | Rabadi | Orange | California |
| Krystal | Radabaugh | Stockton | California |
| Nirra | Radding | Citrus Heights | California |
| Brian | Rafael | Chino | California |
| Mohsen | Rahpeyma Fard | Lake Forest | California |
| Taylor | Raines | Emeryville | California |
| Carla | Rairdon | Sacramento | California |
| Jivata | Raja | Union City | California |
| Rattanaphorn | Rakthong | Irvine | California |
| Christina | Ralph | Long Beach | California |
| John | Ramey | Carmichael | California |
| Adolfo | Ramirez | Fresno | California |
| Diana | Ramirez | Salinas | California |
| Irene | Ramirez | Maywood | California |
| Ruben | Ramirez | Fresno | California |
| Sergio | Ramirez | Fresno | California |
| Angela | Ramos | San Jose | California |
| Ezequiel | Ramos | South El Monte | California |
| Juanita | Ramos | Long Beach | California |
| Shannon | Ramos | Torrance | California |
| Dennis | Randle | Hayward | California |
| Jahwan | Raney | Antioch | California |
| Alejandro | Rangel | Tustin | California |
| Alexis | Rangel | Union City | California |
| Robert | Rangel | Sunnyvale | California |
| Stephen | Rangel | San Diego | California |
| Cydney | Rankin | Fairfield | California |
| Jason | Rappaport | Oakland | California |
| Darlene | Ratterree | Perris | California |
| Ramyar | Ravansari | San Diego | California |
| Gail | Rayner | Menifee | California |
| Michelle | Rayner | Victorville | California |
| Michelle | Rebollido | San Jose | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Tyler | Redondo | San Jose | California |
| Krista | Reed | Modesto | California |
| Marlette | Reed | Brentwood | California |
| Nurani | Reed | Sacramento | California |
| Sonda | Reed | Menifee | California |
| Dylan | Reese | Canyon Lake | California |
| James | Rego | Castro Valley | California |
| Kyle | Reid | Los Angeles | California |
| Manasseh | Remy | Oceanside | California |
| Aibo | Ren | San Jose | California |
| Maneeque | Reneau | Los Angeles | California |
| Michael | Reshard | Perris | California |
| Manuel | Reyes | San Jose | California |
| Josephine | Reyeslyons | Sacramento | California |
| Demetri | Reynolds | Ontario | California |
| Dominic | Reynolds | Rancho Santa Margarita | California |
| Gary | Reynolds | Oakland | California |
| Ethan | Reznik | Claremont | California |
| Tyler | Rhodes | Eureka | California |
| Stephen | Rice | Fresno | California |
| Patrick | Richards | Sunnyvale | California |
| Randall | Richardson | Sherman Oaks | California |
| Cody | Richey | Carlsbad | California |
| Lanora | Richmond | Manteca | California |
| Latisha | Richmond | Suisun City | California |
| Christian | Rietz | Cameron Park | California |
| Renisha | Riggs | Upland | California |
| Wendell | Riggs | San Diego | California |
| Rhiana | Riley | San Diego | California |
| Bianca | Rinehart | Los Angeles | California |
| David | Rios | Vallejo | California |
| Orlando | Rios | Mountain View | California |
| Arian | Risbaf | Glendale | California |
| Diana | Rivas | Hesperia | California |
| Hugo | Rivas | Pomona | California |
| Mario | Rivas | Santa Maria | California |
| Giselle | Rivera | West Hollywood | California |
| Jessica | Rivera | Chula Vista | California |
| Kenneth | Rivera | La Puente | California |
| Manuel | Rivera | Anaheim | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Ricci | Riveron | Los Angeles | California |
| Andrel | Rivers | San Pedro | California |
| Serea | Rivers | Elk Grove | California |
| Omar | Rizvi | Winnetka | California |
| Xavier | Robbins | Rancho Cucamonga | California |
| John | Roberts | San Pablo | California |
| Laquetta | Roberts | Vallejo | California |
| Tameka | Roberts | Rialto | California |
| Derricka | Robertson | Los Angeles | California |
| Dwayne | Robinson | East Palo Alto | California |
| Robin | Robinson | Sacramento | California |
| Fernando | Robles | Santa Ana | California |
| Sarina | Roby | Pasadena | California |
| Jonathan | Rocha | Alpine | California |
| Precilla | Rocha | Rialto | California |
| Yossof | Rockn | Rancho Cucamonga | California |
| Dante | Rodrigues | Seaside | California |
| Waikeena | Rodrigues | Los Angeles | California |
| Angel | Rodriguez | Campbell | California |
| Hugo | Rodriguez | Inglewood | California |
| Ivan | Rodriguez | Ventura | California |
| Jose | Rodriguez | Ceres | California |
| Joseph | Rodriguez | Orland | California |
| Mechelle | Rodriguez | Modesto | California |
| Reyna | Rodriguez | Ontario | California |
| Richard | Rodriguez | Long Beach | California |
| Sandra | Rodriguez | Newhall | California |
| Trina | Rodriguez | Folsom | California |
| Vincent | Rodriguez | Anaheim | California |
| Alison | Rodriguez-klepatsky | Castro Valley | California |
| Novella | Rodriquez | Modesto | California |
| Amy | Roetschke | Milpetus | California |
| Candace | Rogers | Sacramento | California |
| Edward | Rogers Valencia | Phelan | California |
| Daniel | Rojas | Fremont | California |
| Miguel | Rojas Jr | Ceres | California |
| Shawn | Rolstad | Folsom | California |
| Nathan | Romain | Trabuco Canyon | California |
| Collin | Rooke | Laguna Niguel | California |
| Kimberly | Roots | Stockton | California |

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Leiloni | Rosario | Milpitas | California |
| Felipe | Rosas | Bakersfield | California |
| Michael | Rosas | Hemet | California |
| William | Rosenthal | Victorville | California |
| Brandie | Ross | Ontario | California |
| Christiaan | Ross | San Bruno | California |
| Dashonya | Ross | Vallejo | California |
| Kimberly | Roth | Newbury Park | California |
| Vilena | Roustamov | Citrus Heights | California |
| Angelo | Rovai-cortes | Daly City | California |
| Katie | Rowland | Roseville | California |
| Michael | Rowley | Long Beach | California |
| Zana | Rubin | Richmond | California |
| Giovanni | Rubio | Moreno Valley | California |
| Myshele | Rubio | Clovis | California |
| Solia | Rubio | San Leandro | California |
| Cameron | Ruble | Murrieta | California |
| Jonathan | Ruby | San Jose | California |
| Dovile | Rudis | Westlake Village | California |
| Laura | Runiyon | Crescent City | California |
| Bryan | Rupe | Northridge | California |
| Antone | Rushing | San Francisco | California |
| Kayla | Rushing | Marysville | California |
| Josh | Russaw | Studio City | California |
| Andre | Russell | Richmond | California |
| Diana | Russell | Menifee | California |
| Kaylin | Russell | Palmdale | California |
| Annah | Saechao | Marysville | California |
| San | Saechao | Stockton | California |
| Mamun | Saeidah | Suisun City | California |
| Eric | Saenz | Visalia | California |
| Veronica | Saenz | La Puente | California |
| Cesia | Sage | Dublin | California |
| Hassan | Said | Union City | California |
| Leiani | Sailinuu | Rialto | California |
| Grant | Salamon | Fountain Valley | California |
| Alessandra | Salas | Chula Vista | California |
| Cesar | Salazar | Delhi | California |
| Marisa | Salazar | San Jose | California |
| Andy | Saldivar | Escondido | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Michael | Salinas | Chula Vista | California |
| Rafael | Salinas | Los Angeles | California |
| Chris | Sambrano | Stockton | California |
| Antonio | Sanchez | Los Angeles | California |
| Eva | Sanchez | Placentia | California |
| Michael | Sanchez | Hayward | California |
| Raoul | Sanchez | Merced | California |
| Ricky | Sanchez | San Diego | California |
| Samantha | Sanchez | Covina | California |
| Santos | Sanchez | Citrus Heights | California |
| Jose | Sanchez Jr. | Moreno Valley | California |
| Christian | Sanders | Los Angeles | California |
| Mark | Sanderson | Laguna Beach | California |
| Anthony | Sandifer | Los Angeles | California |
| Abraham | Sandoval | San Jose | California |
| Dominic | Sandoval | Ventura | California |
| Matilyn | Sandoval | Victorville | California |
| Ryan | Sandoval | Elk Grove | California |
| Zachary | Sandoval | Chula Vista | California |
| Angel | Sanflin | Adelanto | California |
| Kenneth | Santana | Santa Maria | California |
| Ruth | Santiago | Oakland | California |
| Jesse | Santos | Loma Linda | California |
| Steve | Santos | Lynwood | California |
| Valerie | Sao | Newark | California |
| Gor | Sargsyan | Fresno | California |
| Angela | Sarmiento | Los Angeles | California |
| Rady | Sath | Long Beach | California |
| Curtis | Saulnier | North Hollywood | California |
| Alexander | Savage | San Diego | California |
| Sevgi | Say | Lakewood | California |
| Kaine | Schiffer | Fontana | California |
| Scott | Schiller | Los Angeles | California |
| John | Schmidt | Citrus Hieghts | California |
| Shannon | Schwarz | Oceano | California |
| Griffin | Scott | San Jose | California |
| Kevin | Scott | Oakland | California |
| Latoya | Scott | San Bernardino | California |
| Richard | Scott | Los Angeles | California |
| Tanya | Scott | Simi Valley | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Alan | Scrivener | Escondido | California |
| Joseph | Segura | Santa Ana | California |
| Mary Theresa | Segura | Rialto | California |
| Robin | Seibert | Stockton | California |
| Lilibeth | Selli | Antioch | California |
| Michaela | Senicola-payden | Antioch | California |
| F. Aprilla | Seo | Torrance | California |
| Seyed Ali | Sepehr | Los Angeles | California |
| Justin | Serrano | San Jose | California |
| Juray | Sessions | Richmond | California |
| Autumn | Settle | Murrieta | California |
| Isis | Sevilla | Daly City | California |
| Nathaniel | Shaffer | San Lorenzo | California |
| Amariyanna | Sharp | Oakland | California |
| Justin | Sharp | Menlo Park | California |
| Kristy | Shatz | Fresno | California |
| Lawrence | Shaver | Orange | California |
| Meklete | Shewaye | Los Angeles | California |
| Sarah | Shinsky | Santa Cruz | California |
| Bryce | Showes | Oakland | California |
| Zachary | Shpizner | San Mateo | California |
| Anil | Shrestha | Rohnert Park | California |
| Bijaya | Shrestha | Artesia | California |
| Andy | Shufelberger | Citrus Heights | California |
| Miranda | Sierra | Monrovia | California |
| George | Siler | Modesto | California |
| Kyle | Siler | Modesto | California |
| Jackielyn | Silva | Vacaville | California |
| Marilyn | Silva | Concord | California |
| Stephanie | Silva | Lancaster | California |
| David | Simard | San Diego | California |
| Joseph | Simon | San Pablo | California |
| Nolan | Simonson | San Jose | California |
| Sharde | Sims | Oakland | California |
| Balkirat | Singh | Hayward | California |
| Bhawdeep | Singh | Concord | California |
| Karamveer | Singh | Moreno Valley | California |
| Karanvir | Singh | Lathrop | California |
| Venus | Singh | Rancho Cordova | California |
| Dariana | Singleton | Oakland | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Naman | Sinha | Murrieta | California |
| Ashley | Sison | Oakland | California |
| Ann | Skaggs | Valley Village | California |
| Michael | Slankard | La Canada | California |
| Timothy | Slater | San Jose | California |
| Angelique | Sledge | Concord | California |
| Ryan | Smiley | Simi Valley | California |
| Armani | Smith | Los Angeles | California |
| Daryl | Smith | Yorba Linda | California |
| Elijah | Smith | Long Beach | California |
| Jeremy | Smith | Newbury Park | California |
| Mark | Smith | Vacaville | California |
| Shawn | Smith | Fresno | California |
| Taylor | Smith | Carlsbad | California |
| Timothy | Smith | Lancaster | California |
| Timothy | Smith | Vallejo | California |
| Timothy | Smith | Redwood City | California |
| Samantha | Smolich | Lincoln | California |
| Shel | Snyder | Sausalito | California |
| Krystal | Solis | Tracy | California |
| Jason | Soller | Sunnyvale | California |
| Geraldine | Solorio | San Jose | California |
| Jungho | Song | Campbell | California |
| Steven | Song | San Leandro | California |
| Samone | Sorensen | Redondo Beach | California |
| Cory | Sorenson | Carmichael | California |
| Jonathan | Sotelo | Laguna Hills | California |
| Cecilia | Sowinski | San Jose | California |
| Heather | Spain | Lodi | California |
| Jason | Sparks | San Jose | California |
| Darian | Spears | San Jose | California |
| Aretta | Speck | Palmdale | California |
| Ashley | Spicer | Monrovia | California |
| Taylor | Spiliotis | San Pedro | California |
| Kathrine | Stanley | Inglewood | California |
| Myranda | Stanley | Rohnert Park | California |
| Joseph | Starick | Campbell | California |
| Matilyn | Starr | Elk Grove | California |
| Kevin | Stater | San Luis Obispo | California |
| Corene | Stayner | Yuba City | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Kristina | Steben | Ceres | California |
| Travis | Stecher | Valley Village | California |
| Cierra | Steinbrecher | Sacramento | California |
| Kristin | Stemberga | Sacramento | California |
| Khalen | Stensby | Mission Viejo | California |
| Kanoa | Stephens | Riverside | California |
| Vernae | Stephens | Long Beach | California |
| Kori | Steptoe | Vallejo | California |
| Mikey | Sterio | San Diego | California |
| Elizabeth | Stevens | Seaside | California |
| Kiyana | Stevens | Sacramento | California |
| Kristina | Stevens | Poway | California |
| Marlee | Stevens | El Cajon | California |
| Sonja | Stevens | Sacramento | California |
| Melanie | Stevenson | Los Angeles | California |
| Alanna | Stewart | Mira Mesa | California |
| Brittany | Stewart | Stockton | California |
| Jamila | Stewart | Hayward | California |
| Patrice | Stewart | Richmond | California |
| Schylon | Stewart | Vallejo | California |
| Jennifer | Stickel | Shasta Lake | California |
| Michelle | Stockston | Fresno | California |
| Gloria | Stone | Stockton | California |
| Elijah | Stonebreaker | Rohnert Park | California |
| Shaylah | Stonum | Los Angeles | California |
| Tiffany | Stout | Modesto | California |
| Tanzania | Street | Merced | California |
| Yvonne | Street | Oxnard | California |
| Tawantannisha | Strickland | Bakersfield | California |
| Christine | Su | West Covina | California |
| Ray | Suarez | Sylmar | California |
| Anabela | Sulahian | Porter Ranch | California |
| Kirstie | Sundara | Placentia | California |
| Sean | Sundermeyer | Oakley | California |
| Jhensen | Sunga | Long Beach | California |
| Drew | Surface | Ventura | California |
| James | Sutton | West Hollywood | California |
| Laura | Sutton | Fremont | California |
| Eddie | Swain | Oakland | California |
| Alan | Swanson | Riverside | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Samuel | Sykes | Antioch | California |
| Justin | Sylvester | Los Angeles | California |
| Yolanda | Taase | Berkeley | California |
| Bret | Taitch | San Jose | California |
| Yu Sze | Tam | Concord | California |
| Patrick | Tamai | San Francisco | California |
| Irma | Tamayo | San Diego | California |
| Yide | Tang | Fresno | California |
| Benjamin | Tantiado | Stockton | California |
| Karina | Tapia | Lakewood | California |
| Martha | Tapleras | Visalia | California |
| Alfred | Tarango | Long Beach | California |
| Andrew | Taylor | Fallbrook | California |
| Beatrice | Taylor | Salida | California |
| Benjamin | Taylor | Sacramento | California |
| Jacqueline | Taylor | Yuba City | California |
| Jill | Taylor | Antioch | California |
| Joshua | Taylor | Fresno | California |
| Lornell | Taylor | Tracy | California |
| Shakila | Taylor | Oakland | California |
| Torrie | Taylor | Palmdale | California |
| Larby | Tea | Long Beach | California |
| Tiffany | Teal | San Jose | California |
| Tinet | Teav | West Sacramento | California |
| Adrianna | Teboe | Tracy | California |
| Flor | Tellez | Lynwood | California |
| Kendy | Tello | San Francisco | California |
| Rhiannon | Telly | Ceres | California |
| Salvador | Temores | Santa Clara | California |
| Kristina | Templeton | Grass Valley | California |
| Briauna | Terry | San Jose | California |
| Binh | Than | Rowland Heights | California |
| Marquita | Tharpe | Adelanto | California |
| Darren | Theard | Los Angeles | California |
| Michael | Thevenot | Vacaville | California |
| Barbara | Thomas | Martinez | California |
| Danard | Thomas | Northridge | California |
| Isaiah | Thomas | Oakland | California |
| Jonathan | Thomas | Long Beach | California |
| Julian | Thomas | Sacramento | California |

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Maranda | Thomas | Fresno | California |
| Stephen | Thomas | Lawndale | California |
| Alyssa | Thompson | Los Angeles | California |
| Lisa | Thompson | Dana Point | California |
| Randy | Thompson | San Diego | California |
| Sunna | Thorkelsdottir | Santa Barbara | California |
| Barry T. | Thornton | San Francisco | California |
| Monty | Thurman | Sacramento | California |
| Recquel | Thurman | Anaheim | California |
| Patti | Thweatt | Escondido | California |
| Ryan | Tickle | Pomona | California |
| Alex | Tico | San Francisco | California |
| Kelley | Tidwell | San Jose | California |
| Collinton | Tillett | Los Angeles | California |
| Izaiah | Tilton | San Jose | California |
| Pravat | Timsina | Oakland | California |
| James | Tipton | Novato | California |
| Elizabeth | Tirado | Dana Point | California |
| Margaree | Tisdale | Stockton | California |
| Scott | Tobin | Calimesa | California |
| Rashad | Todd | Hawthrone | California |
| Tashell | Tolbert | Moreno Valley | California |
| Terry | Toler | Richmond | California |
| Garrett | Toles | Vallejo | California |
| Lester | Toles | Tracy | California |
| Erica | Tolliver | Carmichael | California |
| Joshua | Tomlinson | San Diego | California |
| Janet | Tope | San Diego | California |
| Grace | Torres | Gilroy | California |
| Joshua | Torres | Yorba Linda | California |
| Lauren | Torres | Fresno | California |
| Maria | Torres | San Jose | California |
| Mario | Torres | Los Angeles | California |
| Nikko | Torres | San Mateo | California |
| Rodolfo | Torres | Los Angeles | California |
| Victor | Torres | Alhambra | California |
| Yajairah | Torres | San Jose | California |
| Corentin | Touya | Mission Viejo | California |
| Amber | Townsend | Victorville | California |
| Clara | Townsend | Santa Cruz | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Leah | Trafton | Cypress | California |
| Deneca | Trammel | San Bernardino | California |
| Jacob | Trammell | Pico Rivera | California |
| Khang | Tran | Elk Grove | California |
| Phat | Tran | San Jose | California |
| Thuan | Tran | San Jose | California |
| Henry | Trang | San Jose | California |
| Connie | Travao | Monterey | California |
| Brian | Trent | Sacramento | California |
| Rebecca | Trisler | San Francisco | California |
| Dionne | Trotter | Montclair | California |
| Richard | Trotter | San Josw | California |
| Andrew | Troxell | Chico | California |
| Karimah | Trujillo | Sacramento | California |
| Laura | Trujillo | East Palo Alto | California |
| Yemileen | Trujillo | San Bernardino | California |
| Bryce | Tryon | Lodi | California |
| Kristina | Tsykhonya | Los Angeles | California |
| Faith | Tuckenberry | Toluca Lake | California |
| Jackie | Tucker | Hayward | California |
| Titiera | Tucker | Long Beach | California |
| Austin | Tullao | San Jose | California |
| Phyo | Tun | Los Angeles | California |
| Lakyra | Turner | Sacramento | California |
| Michelle | Turner | Sacramento | California |
| Nasier | Turner | Vallejo | California |
| Nathan | Turner | Sacramento | California |
| Prince Telem | Turner | San Leandro | California |
| Sean | Turner | Azusa | California |
| Nick | Tuskewicz | Murrieta | California |
| Gina | Tutuska | Menifee | California |
| Taylor | Tutwiler | Tracy | California |
| Zachary | Tyer | Palm Desert | California |
| Maumi | Uepi | San Jose | California |
| Erin | Ulshafer | Riverside | California |
| Tyler | Underwood | North Highlands | California |
| Joseph | Uphoff | La Jolla | California |
| Cody | Urbina | Stockton | California |
| Juan | Valdez | Los Angeles | California |
| Angelica | Valencia | Lindsay | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Jan | Valencia | Temecula | California |
| Josephmelody27 | Valente | South Lake Tahoe | California |
| Rodolfo | Valentino | Sacramento | California |
| Brianne | Valenzuela | Fresno | California |
| Kathleen | Valenzuela | Loomis | California |
| Ralph | Valenzuela | Whittier | California |
| Marylou | Valiente | Sacramento | California |
| Grace | Valladares | San Pablo | California |
| Laura | Vallejo | Burbank | California |
| Sean | Van | Long Beach | California |
| Dimari | Van Buren | Apple Valley | California |
| Curtis | Van Waardenberg | San Jose | California |
| Chris | Vancamp | Hayward | California |
| Tramont | Vanhook | Antioch | California |
| Vanessa | Varela | Highland | California |
| Edward | Varley | Antioxh | California |
| Claudia | Vasquez | Modesto | California |
| Jesus | Vasquez | San Mateo | California |
| Jonathan | Vasquez | Pleasant Hill | California |
| Lawrence | Vasquez | Fresno | California |
| Timothy | Vaughan | Eureka | California |
| Valerie | Vaughan | Tarzana | California |
| Oscar | Vazquez | San Jose | California |
| Viridiana | Vazquez | Corona | California |
| Jason | Vecchiarelli | Arcadia | California |
| Cynthia | Velasquez | Santa Maria | California |
| James | Venenciano | Fremont | California |
| Donna | Veneracion | Sacramento | California |
| Kristin | Vent | El Cajon | California |
| Manuel | Ventura | Moreno Valley | California |
| Alyssa | Verjan | Fontana | California |
| Ashley | Vetere | Granada Hills | California |
| Kellie | Vicary | San Jacinto | California |
| Andrew | Vicente | Laguna Niguel | California |
| Betty | Vickery | Redlands | California |
| Tyler | Vieira | Fresno | California |
| Brittany | Vierra | Covina | California |
| Sylvia | Vigil | Oakland | California |
| Christina | Villagomez | San Jose | California |
| Luis | Villalobos | Salinas | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Tim | Villalobos | Fontana | California |
| Mark | Villanueva | Daly | California |
| Crystal | Villarreal | Ventura | California |
| Dangelo | Villavicencio | Oakland | California |
| Debbie | Villena | National City | California |
| Angelo | Vinci | Discovery Bay | California |
| William | Vines | Los Angeles | California |
| Hermogenes | Viray | San Leandro | California |
| Ralph | Viray | Milpitas | California |
| Travis | Vitela | Riverside | California |
| William | Vithanage | San Francisco | California |
| Alejandro | Viveros | San Jose | California |
| Ian | Vizcay | Antioch | California |
| Franco | Vizcaya | San Clemente | California |
| Esperanza | Vizoso | Salida | California |
| Tom | Vo | Garden Grove | California |
| Carrie | Vogen | Anaheim | California |
| Armin | Vossooghi | Canoga Park | California |
| Shannon | Vote | Lake Elsinore | California |
| Hung | Vu | El Cerrito | California |
| Jonathan | Vu | San Jose | California |
| Mansur | Wadan | Concord | California |
| Richard | Waddell | Alhambra | California |
| Roxann | Wadsworth | Fair Oaks | California |
| Brian | Wahlstrom | Dana Point | California |
| Emily | Wakeling | Sherman Oaks | California |
| Veronica | Waldron | Bay Point | California |
| Devonte | Walker | Clovis | California |
| Franklin | Walker | Palo Alto | California |
| Jessyka | Walker | Lancaster | California |
| Krystal | Walker | Modesto | California |
| Pamela | Walker | Fairfield | California |
| Robin | Walker | Covina | California |
| Ted | Walker | Fresno | California |
| Tina | Walker | Berkeley | California |
| Alexus | Wallace | Antioch | California |
| Isaac | Wallace | Richmond | California |
| Kiele | Wallace | Santa Cruz | California |
| Ray | Wallace | Brentwood | California |
| Susan | Wallace | Redding | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Corinne | Waller | Oakland | California |
| Cameron | Walton | Solana Beach | California |
| Terryn | Walton | San Pablo | California |
| Fernando | Wanderley | San Diego | California |
| Jamon | Ward | Antioch | California |
| Jeanina | Ward | Antioch | California |
| Andrea | Wardle | Tustin | California |
| Austin | Warner | Ladera Ranch | California |
| Brandon | Warren | Los Angeles | California |
| Erice | Warren | Pittsburg | California |
| Taryn | Warren | Pittsburg | California |
| Tonja | Warren | Berkeley | California |
| Rock | Washburn | American Canyon | California |
| Gasneshia | Washington | Inglewood | California |
| Kirin | Washington | Winnetka | California |
| Lawanna | Washington | Dunlin | California |
| John | Waters | San Jose | California |
| Gloria | Watkins | Los Angeles | California |
| Lamont | Watson | Compton | California |
| Marcus | Watts | Stockton | California |
| Michael | Wearin | Sacramento | California |
| Jocelyn | Weart | Ione | California |
| Michelle | Webster | Citrus Heights | California |
| Jordan | Wedel | San Clemente | California |
| Niles | Weinberg | Fresno | California |
| Andrew | Weiss | Woodland | California |
| Amanda | Wells | North Highlands | California |
| Latoya | Wesson | Twentynine Palms | California |
| Aaron | West | Brentwood | California |
| Autumn | West | Sacramento | California |
| Edward | West | Hayward | California |
| Roger | West | San Jose | California |
| Stephon | West | Carson | California |
| Trayneshia | West | Perris | California |
| Natalie | Weymouth | Anaheim | California |
| Ashley | Whaley | Citrus Heights | California |
| Latanya | Wharry | Hanford | California |
| Aaron | Wheeler | San Jose | California |
| Quashawn | Wheeler | West Covina | California |
| Tracy | Wheeler | South San Francisco | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| John | Whitaker | Vista | California |
| Catherine | White | Los Angeles | California |
| Dajanique | White | Oakland | California |
| Dianna | White | Antioch | California |
| Linda | White | Los Angeles | California |
| Lisa | White | Citrus Heights | California |
| Marcella | White | Berkeley | California |
| Rakia | White | Novato | California |
| Jennene | Whitener | Fresno | California |
| Marcus | Whittaker | Oakland | California |
| Gilbert | Wilburn | Los Angeles | California |
| Ronald | Wilburn | Modesto | California |
| Terace | Wilburn | San Leandro | California |
| Shaunda | Wilcox | Fresno | California |
| Niecia | Wiley | San Jose | California |
| Doniesha | Wilford | San Francisco | California |
| Justin | Wilhelm | Orange | California |
| Shannon | Will | Orangevale | California |
| Bryce | Willard | Huntington Beach | California |
| Algernon | Williams | Woodland | California |
| Antone | Williams | Campbell | California |
| April | Williams | Norwalk | California |
| Bernice | Williams | Stockton | California |
| Brian | Williams | Alhambra | California |
| Darnell | Williams | San Francisco | California |
| Elijah | Williams | Tracy | California |
| Felicia | Williams | Sacramento | California |
| Forest | Williams | Chico | California |
| Joanne | Williams | Pinole | California |
| Jonathan | Williams | Los Angeles | California |
| Joseph | Williams | Berkeley | California |
| Kim | Williams | Mtn View | California |
| Kori | Williams | Long Beach | California |
| Krystal | Williams | Los Angeles | California |
| Lindsey | Williams | Sacramento | California |
| Marland | Williams | San Jose | California |
| Myrna | Williams | Rialto | California |
| Nick | Williams | Martinez | California |
| Rene | Williams | Lake Elsinore | California |
| Terry | Williams | Inglewood | California |

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Tiffani | Williams | Los Angeles | California |
| Tyler | Williams | Riverside | California |
| Vicki | Williams Anaya | Ontario | California |
| Courtney | Willis | Murrieta | California |
| Kibwe | Willis | Altadena | California |
| Leslie | Willis | Oakland | California |
| Megan | Willis | Yuba City | California |
| Renee | Willis | Sonoma | California |
| Aisha | Wilson | San Diego | California |
| Deshaun | Wilson | Los Angeles | California |
| Herman | Wilson | San Diego | California |
| Peter | Wilson | Union City | California |
| Rochelle | Wilson | Byron | California |
| Jeanine | Wilson Cannon | Antioch | California |
| Julia | Wilson-newell | Cit1rus Heights | California |
| Dwayne | Wiltshire | Los Angeles | California |
| Kiairra | Winchester | Corona | California |
| Angela | Winston | Vacaville | California |
| Darius | Wiseman | El Cajon | California |
| Brody | Witzel | San Marcos | California |
| Leticia | Wizar | Montclair | California |
| Monica | Wolchinsky | Oceanside | California |
| Chante | Wolf | San Diego | California |
| Fawn | Wolf | Walnut Creek | California |
| Jessica | Wolfe | Clearlake | California |
| Mandy | Wolffe | Yuba | California |
| Conny | Wolfram | Sherman Oaks | California |
| Jasmine | Woo | Oakland | California |
| Khieon | Woodard | Anaheim | California |
| Linnie | Woodard | Fairfield | California |
| Rena | Wooden | Antioch | California |
| Rashid | Woodland | Oakland | California |
| Ayala | Woods | Oakland | California |
| Megan | Woods | Visalia | California |
| Chenille | Woolfolk | Los Angeles | California |
| Paula | Worthey | Oxnard | California |
| Brooklynn | Wright | Hemet | California |
| Chanessa | Wright | Hollister | California |
| Daniel | Wright | Oakland | California |
| Elias | Wright | Crockett | California |

| First Name | Last Name | City | State |
|---|---|---|---|
| Jeremiah | Wright | Lakeside | California |
| Jonathon | Wright | Anaheim | California |
| Kalisha | Wright | Los Angeles | California |
| Leilani | Wright | Stockton | California |
| Natashia | Wright | Long Beach | California |
| Peggy | Wright | Fair Oaks | California |
| Dwight | Wyman | Sacramento | California |
| Ashley | Yancey | Los Angeles | California |
| Nathan | Yang | Sacramento | California |
| Torin | Yao | Union City | California |
| Sheryl | Yarborough | Stockton | California |
| Dominique | Yarumian | Newport Coast | California |
| Leanne | Ybright | Placerville | California |
| Genene | Yirdaw | Los Angeles | California |
| Kristen | Yniguez | Albany | California |
| Myhwa | Yoon | Bakersfield | California |
| Charlotte | Young | Escondido | California |
| Ethan | Young | Hemet | California |
| Michael | Young | Rohnert Park | California |
| Rachelle | Young | Carson | California |
| Richard | Young | Gilroy | California |
| Vicky | Young | Escondido | California |
| Miguel | Yudice | Riverside | California |
| Abdeaziz | Zait | San Francisco | California |
| Merry | Zankich | San Jose | California |
| Naveid | Zarkeshfard | Valley Village | California |
| Isabelle | Zawacki | San Jose | California |
| Shaundra | Zee | Concord | California |
| Sarah | Zenns | Oceanside | California |
| Marko | Zezelj | Carlsbad | California |
| Elizabeth | Ziegler | Modesto | California |
| Tara | Zimmermann | Santa Rosa | California |
| Zach | Zivnuska | Oakland | California |
| Andrew | Zubia | Perris | California |
| Oscar | Zuluaga | Westminster | California |
| Angel | Zuniga | Mission Viejo | California |