1  GIBSON, DUNN & CRUTCHER LLP
   JOSHUA S. LIPSHUTZ, SBN 242557
2    jlipshutz@gibsondunn.com
   555 Mission Street, Suite 3000
3  San Francisco, CA 94105-0921
   Telephone:   415.393.8200
4  Facsimile:   415.393.8306

5  JAMES FOGELMAN, SBN 161584
     jfogelman@gibsondunn.com
6  THEANE EVANGELIS, SBN 243570
     tevangelis@gibsondunn.com
7  MICHAEL HOLECEK, SBN 281034
     mholecek@gibsondunn.com
8  333 South Grand Avenue
   Los Angeles, CA 90071-3197
9  Telephone:   213.229.7000
   Facsimile:   213.229.7520
10
   Attorneys for Respondent DOORDASH, INC.
11

12

13              **UNITED STATES DISTRICT COURT**

14             **NORTHERN DISTRICT OF CALIFORNIA**

15                **SAN FRANCISCO DIVISION**

16

17
   TERRELL ABERNATHY, et al.,                CASE NO. 3:19-cv-07545-WHA
18
                      Petitioners,           **DECLARATION OF JOSHUA LIPSHUTZ IN**
19                                           **SUPPORT OF RESPONDENT DOORDASH,**
         v.                                  **INC.'S ADMINISTRATIVE MOTION TO**
20                                           **CONSIDER WHETHER CASES SHOULD**
   DOORDASH, INC.,                           **BE RELATED**
21
                      Respondent.            Action Filed:  November 15, 2019
22
                                             Honorable William Alsup
23

24

25

26

27

28

---

I, Joshua Lipshutz, declare as follows:

1.     I am a partner at the law firm of Gibson, Dunn & Crutcher LLP, counsel of record for Defendant DoorDash, Inc. ("DoorDash" or "Defendant") in the above-captioned action.  I offer this declaration in support of DoorDash's Administrative Motion to Consider Whether Cases Should Be Related.  I have personal knowledge of the facts set forth in this declaration (unless otherwise noted), and, if called to testify, I could and would competently testify to them.

2.     Attached hereto as **Exhibit A** is a true and correct copy of the Petitioners' Petition to Compel Arbitration filed in *Boyd. v. DoorDash Inc.*, No. CPF-19-516930, in San Francisco Superior Court on November 19, 2019.

3.     Attached hereto as **Exhibit B** is a true and correct copy of the Petitioners' Motion for a Temporary Restraining Order and Order to Show Cause filed in *Boyd. v. DoorDash Inc.*, No. CPF-19-516930, in San Francisco Superior Court on November 19, 2019.

4.     Attached hereto as **Exhibit C** is a true and correct copy of the Declaration of Ashley Keller in Support of Petitioners' Petition to Compel Arbitration and its accompanying Exhibit A filed in *Boyd. v. DoorDash Inc.*, No. CPF-19-516930, in San Francisco Superior Court on November 19, 2019.

I declare under penalty of perjury pursuant to the laws of the United States of America and the State of California that the foregoing is true and correct.

Executed at Washington, D.C., on this 21st day of November, 2019.

*/s/        Joshua Lipshutz*

Joshua Lipshutz

# EXHIBIT A

1   Justin Griffin (#234675)
       justingriffin@quinnemanuel.com
2   QUINN EMANUEL URQUHART & SULLIVAN, LLP
3   865 S. Figueroa St., 10th Floor
    Los Angeles, California 90017
4   (213) 443-3100

5   Travis Lenkner (*pro hac vice forthcoming*)
       tdl@kellerlenkner.com
6   KELLER LENKNER LLC
7   150 N. Riverside Plaza, Suite 4270
    Chicago, Illinois 60606
8   (312) 741-5220

9   Warren Postman (*pro hac vice forthcoming*)
       wdp@kellerlenkner.com
10  KELLER LENKNER LLC
11  1300 I Street, N.W., Suite 400E
    Washington, D.C. 20005
12  (202) 749-8334

13  *Attorneys for Petitioners*

14

15           SUPERIOR COURT OF THE STATE OF CALIFORNIA

16               FOR THE COUNTY OF SAN FRANCISCO

17  CHRISTINE BOYD; ALI ABBAS;            )
    TREVON ABBASI; FERYAL ABBOODI;        )  Case No.  CPF-19-516930
    JENIN ABDELJABBAR; BASEM JAMAL        )
18  ABDELKHALEQ; TEVIN ABDESSIAN;         )
    STEPHEN ABDOU; BAKIR                  )  **PETITIONERS' PETITION TO**
19  ABDULJABBAR; MEDINA ABDULLAH;         )  **COMPEL ARBITRATION;**
    SAMUEL ABELS; SHARAREH ABHARI;        )  **MEMORANDUM OF POINTS AND**
20  YERZHAN ABILDIN; ASHLEY ABNEY;        )  **AUTHORITIES IN SUPPORT**
    TERRELL ABRAMS; SANDRA ABUNDIS;       )
21  SIMON ACHVAN; LUIS ACOSTA;            )  **Judge:**
    ANGELA ADAMS; CHRISTOPHER             )  **Date:**
22  ADAMS; THOMAS ADAMS; TONY             )  **Time:**
    ADAMS; TREVON ADAMS; ADESOLA          )
23  ADEOGUN; ERICSON ADINIG; ANDREW       )
    AFIA; WILARD AGDEPPA; LANITA          )
24  AGEE; EHDA AGHA MOHYALDIN;
    ROBERT AGOZINO; AARON AGUILAR;
25  AMBER AGUILAR; JOSE AGUILAR;
    JULIE AGUILAR; STEPHANIE AGUILAR;
26  SUSANA AGUILAR; LIZBETH
    AGUNDEZ; PATRICK AHERN; SHAHAB
27  AHMADPANAH; FILSUN AHMED;
    MEREDITH AIMONE; PAULINE AJAYI;
28  AUJHANA AKINS; DONNETTA AKINS;

PETITION FOR ORDER COMPELLING ARBITRATION

MAHMOOD AL GHAZAWI; OMER AL
MASHAHEDAH; ROMAN AL; LANA
ALANIZ; MARIA ALARCON; OMAR
ALAYA; MAGDI ALBARTY; MUAYAD
ALBAZIAN; VANICA ALBERT; ANDREW
ALBRECHT; MAIA ALBRO; ELISSA
ALCALA; ALEXANDER ALCARAZ;
STEVE ALCAZAR; CHRISTOPHER
ALEJO; NEHEMIAS ALEMAN; SAUL
ALEMAN; JACOB ALESNA; CALONDRA
ALEXANDER; JENNIFER ALEXANDER;
JOEL ALEXANDER; KAYLAH
ALEXANDER; MARLA ALEXANDER;
RUDOLPH ALEXANDER; ROY
ALFAJORA; ALEX ALFARAS; DENNY
ALFARO; ELIZABETH ALFARO; RAMON
ALFARO; SHANNON ALFARO;
AMANDA ALFRED; JOSEPH ALFRESCO;
SAM ALHADDADEN; DUAA ALHAJRI;
MOHAMMED ALIA; BERMUDEZ
ALICIA; IRWIN ALLEN; MICHAEL
ALLEN; MONIQUE ALLEN; RENEE
ALLEN; TIMEKA ALLEN; ALEXANDRIA
ALLGOOD; MELISSA ALMARAZ;
YOUSEF ALMASRI; HAYDAR
ALMAYALEE; ELIZABETH
ALMENDAREZ; AMMAR ALSHAWOSH;
DIEGO ALTAMIRANO; MALCOLM
ALUGAS; FRANCISCO ALVARADO;
VICTORIA ALVARADO; ADRIAN
ALVAREZ; JEAN ALVAREZ; LILIA
ALVAREZ; MARISELA ALVAREZ;
MILLY ALVAREZ; MICHAEL
ALVARIZARES; JUSTIN AMADOR;
MARYAMAWEET AMARE; RICHARD
AMARO; INGRID AMAYA; NORA
AMERICANO; RUDY AMESQUITA;
AHSSANULLAH AMINYAR; JOSARA
AMMANN; RACHAEL AMOAH;
FRANCISCO ANAYA; ISAAC ANAYA;
ROMUALDO ANAYA; ASHLEY
ANDERSON; CASHLEY ANDERSON;
CHARLES ANDERSON; DAVID
ANDERSON; DESIREE ANDERSON;
FRANCIS ANDERSON; JOHN
ANDERSON; JONATHAN ANDERSON;
JULIA ANDERSON; KAI ANDERSON;
MICHAEL ANDERSON; SHAWN
ANDERSON; VICTORIA ANDERSON;
YAMILB ANDERSON; SHAYNA
ANDERSON-SCHMIDT; SHAWNA
ANDINO; JARED ANDRADE; KEVIN
ANDRADE; ROBERT ANDRADE;
RAPHELLE ANDREWS; NADINE
ANGUIANO; RICARDO ANTILLON;

PETITION FOR ORDER COMPELLING ARBITRATION

1   MASOUD ANWARY; ANNETTE
APODACA; ANTIMONY APODACA;
2   ARTHUR APPLING; JUSTIN AQUINO;
EDGAR ARAMBULA; NICHOLAS
3   ARANDA; JERROLD ARANGORIN; JUAN
ARAUJO; KAYLEE ARAUJO; PABLO
4   ARAUJO; MELISSA ARAYA; EVA ARCE;
JAMES ARCE; ZAKARIA ARCHANE;
5   VINCENT ARCHIE; JAN COLEEN
ARCINAS; KRISTI ARD; MELISSA
6   ARELLANO; LUIS ARENAS; ALICIA
ARGUELLO; EDUARDO ARIAS; JAMES
7   ARLOW; MANUEL ARMENTA; ISAAC
ARMSTRONG; JEANETTE ARMSTRONG;
8   LINDA ARMSTRONG; MICHAEL
ARNETT; COREY ARNOLD; CALVIN
9   AROMIN; DOMINIC ARREOLA;
DANIELA ARREY; ALFRED
10  ARRINGTON; STEVEN ARTIGA;
GEORGE ARTOPE; MIGUEL ARVIZO;
11  GLORIA ARZU; AKSEL ASADOURIAN;
DEAN ASAMURA; ARLETTE ASCENSO;
12  BRIAN ASHE; BRIANNA ASHLEY;
ROGER ASHTON; MICHAEL ASIS; MUH
13  DARYOSH ASLAMI; TIMOTHY ASLAN;
OMAR ASSAF; STEVEN ASSEF; TIMONA
14  ASUEGA; DION ASUNCION; YORDAN
ATANASOV; ROZA ATIKYAN; ALFRED
15  ATKINS; LEANDRE ATKINS; ALEX
ATTRILL; NATALIE AUBELE; AIDAN
16  AUSTIN; RASHEETA AUSTIN;
CHRISTINE AVELAR; MICAH AVERY;
17  JESUS AVEYTIA; MARISSA AVILA
METZ; DAWN AVILA; JARON AVILA;
18  MONICA AVILA; EMANOEL AVRAHEM;
NASSER AWAWDA; THEO AWDNG;
19  WILLIAM AYDLETTE; ALESSANDRO
AYER; JERIZA AYSON; AMIR AZARI;
20  MELISSA AZEVEDO; NAVID AZIZI;
PAUL AZZOLINA; MOHAMED
21  BAAGHIL; DOMINIQUE BACA; BRIAN
BACHAR; CHAD BACHMAN; HARMONY
22  BACON; KATHY BADER; CHRISTIAN
BAEZ; MAMIE BAGBY; LENA
23  BAGWELL; JAVIER BAHAMONDE;
EDON BAINVOLL; LAWRENCE
24  BAISDEN II; LAQUANN BAKER;
MARVIN BAKER; MEDINA BAKER;
25  SCOTT BAKER; TOMMY BAKER;
TRACY BAKER; GAGANDEEP BAL;
26  KENNETH BALANON; JESSE BALDAIN;
ROSARIO BALDERAS; VICENTE
27  BALINTON; JENNIFER BALL; JORDAN
BALL; CHRIS BALLARD; DAMEONN
28  BALLARD; GLEN BALZA; ARCHANA

3
PETITION FOR ORDER COMPELLING ARBITRATION

1  BANDARU; JELANI BANDELE; JULIAN
   BANDERAS; GWENDOLYN BANKS;
2  KAYLA BANKSTON; KATHARINE
   BANTIGUE; ROBERTO BAPTISTA;
3  CHRYSTLE BARAJAS; DANIEL BARBA
   MORALES; MARCOS BARBA; ALICIA
4  BARBEE; MICHAEL BARBER;
   MICHAELA BARBER; TANNER
5  BARBER; CARLOS BARBOSA; PETER
   BARD; JESSICA BARFIELD; SONIA
6  BARILLAS; BRIANA BARNES;
   KATELYNN BARNES; STEVE BARNES;
7  CAMERON BARNETT; JAMES
   BARNETTE; TRINI BARON; JESUS
8  BARRAGAN; CASSANDRA BARRANCO;
   ENRIQUE BARRERA; GABRIEL
9  BARRERA; MONICA BARRERA;
   MONICA BARRERA; JA'MONTEYANNA
10 BARRETT; ARIANA BARRIOS;
   REBECCA BARRON; VANESSA KAY
11 BARRON; DONALD BARRY; JEFFREY
   BARTNEK; ISIAH BARTOLOME;
12 TREVEON BASKIN; MOHAN BASNET;
   EVERETT BASS; OTIS BASSETT;
13 BROOKE BASTIAANS; JARED BASTIAN;
   THALIA BATISTA; ARIUNSAIKHAN
14 BATKHUYAG; RYAN BATORICK;
   LAUREN BATTAGLIA; THOMAS
15 BATTAGLIA; AMRIT BATTH; AJANAI
   BATTLE; CRISTINA BAUTISA;
16 CRISTIAN MERRY BAUTISTA; STEVEN
   BAVIN; DERRICK BAXTER; KIMBERLY
17 BAYARDO; VERTIS BAYNE; JASON
   BEADLE; JOHNNY BEARD;
18 CHRISTOPHER BEARDEN; PATRICIA
   BEARDSLEY; GARINER BEASLEY;
19 JONATHAN BEASLEY; REGINA
   BEASLEY; JENNA BEATON; RODRICK
20 BEAVERS; LUANA BEAVERS-
   DELOACH; KAREN BECCAR; JEREMIAH
21 BECK; ZACKARY BECKER; DANNY
   BEDFORD; TONY BEDI; BENJAMIN
22 BEERS; LAURIE BEHREND; DAOUD
   BEITUNI; MIKE BELARDES; ANNA
23 BELIEL; BRIANNE BELL; HUNTER
   BELL; JARED BELL; TANISHA BELL;
24 VINESHIA BELL; YVONNE BELL;
   MOUAADH BELLAL; CONNIE
25 BELLMER; EMMANUEL BELLO;
   WENDY BELMONT; SABRINA
26 BELMONTEZ; MIGUEL BELTRAN;
   HATEM BEN MILED; SARAJANE
27 BENASSI; OLIVIA BENAVIDES; VAHAN
   BENDIAN; SIMONE BENECH;
28 TASHALLA-LYNN BENFORD; ANDREA

1    BENNETT; DOMINIQUE BENNETT;
     ENDIRA BENNETT; JACOB BENNETT;
2    MARISSA BENNETT; MICHAEL
     BENNETT; SARA BENSON; ANDREI
3    BERG; JAMES BERG; MATTHEW BERG;
     ALAYNA BERGMAN; FLOR BERMUDEZ;
4    DESSA BERNABE; CHRISTIAN
     BERNARD; OSCAR DE JESUS
5    BERNARDINO FLORES; SCOTT
     BERNAVE; ISHA BERRY; MICHAEL
6    BERRY; RICHARD BERRY; SAMANTHA
     BERRY; VINCENT BERRY; RICHARD
7    BERTHIL; JACK BESSIERE; SENECA
     BEVERLY; OZONE BHAGUAN;
8    MUHAMMAD BHUTTA; JAMEE
     BIADORA; ANGELA BIBBS; MICHAEL
9    BICKHAM; TANIA BIELECKI; LAUREN
     BIGORNIA; JONATHAN BIRD; BOBBY
10   BIRDI; ROBIN BIRDSONG VINCENT;
     JOSEPH BIRDSONG; JESSE BIRINGER;
11   BRETT BIRMINGHAM; ARRICK
     BISCHOFBERGER; CODY BISHOP;
12   NICHELE BISSETT; MIRHAD BJELEVAC;
     SAMANTHA BLACK; THERESA BLACK;
13   CHRISTANYA BLACKMAN; SANDRA
     BLACKMON; KERRY BLACKMORE;
14   NICHOLE BLACKWELL; STEPHEN
     BLAKE; SHAUWN BLAND; TROY
15   BLANTON; JANETTE BLEVINS; TANYA
     BLUE; TATIANA BLUFORD; EMMETT
16   BLUNT; JASON BLYSTON; NICHOLAS
     BOBER; JAKEH BODE; ALICIA
17   BODWAY; RANDY BOEGLIN;
     NICHOLAS BOESCH; RICHARD
18   BOGOLUB; GENEVIEVE BOHAN; RONE
     BOLES; ROSZONNE BOLTON; ALEXIA
19   BOND; BARBARA BONDS; AUDREY
     BONGATO; CINTIA BONIFACIO;
20   CARMENA BOONE; MARCUS BOONE;
     ERIC BOOTHE; LASHAY BOOZER;
21   ALEJANDRO BOQUIREN; JASMYN
     BORDERS; SAMANTHA BORG; ROBERT
22   BORJAS; ALICIA BORREGO; CAMILLE
     BORROMEO; PAUL BOSLEY-PITTMAN;
23   DANIELLE BOSTIC; APRIL BOSWORTH;
     JOSH BOTELLO; CAMERON
24   BOTHWELL; MONET BOUNTHON;
     NADRA BOURDI; MONIKA BOWERS;
25   SHAQUISHA BOWERS; THEODORE
     BOWERS; CATHERINE BOYD;
26   JONATHAN BOYD; ERIN BOYER;
     AMANDA BOYETT; JOHN BOYLE;
27   ROBERT BOYLE; BENJAMIN
     BRADFORD; CARLOS BRADFORD;
28   SAMANTHA BRADFORD; ANGELA

PETITION FOR ORDER COMPELLING ARBITRATION

BRADLEY; GARRETT BRADLEY;
STEVIE BRADLEY; THOMAS BRAGER;
JA'SAWN BRAGG; WILLIAM
BRAJNIKOFF; REBEKAH BRANCH;
YAQUII BRANCH; JONATHAN
BRANNON; COREY BRANTLEY;
TAMEKIA BRANTLEY; JODI BRAUND;
GEORGINA BRAVO; JAYLEN BRENT;
DESTINY BREWER; BRIAN BREWSTER;
NAJA BRIDGEFORTH; GREG
BRIDGEWATER; TAWANA
BRIDGEWATER; VICTOR BRIFFA;
JUSTIN BRIGGS; ANTHONY BRIGHT;
DETRICK BRIGHT; MONIQUE BRIM;
TANISHA BRINKLEY; ROSA A
BRIONES; MIYAKO BRISKER;
GERARDO BRITO; RICARDO BRITO-
GONZALEZ; TRAVIS BRITTON; GAYLA
BROOKINS; LATASHA BROOKS; OLIVIA
BROOKS; PARADICE BROOKS; SHERIA
BROOKS; TESS BROWDER; HENRY
BROWN III; BARBARA BROWN;
BRITANY BROWN; BRYSON BROWN;
CHARLOTTE BROWN; CHERELE
BROWN; COLLEEN BROWN;
DOMINIQUE BROWN; DONNASIA
BROWN; EARL BROWN; ELIJAH
BROWN; HAROLD BROWN; HEATHER
BROWN; JARRETT BROWN; KENON
BROWN; KIMBERLY BROWN;
KRISTINA BROWN; LATOYA BROWN;
LAUREN BROWN; LORA BROWN;
MARCELLES BROWN; MARGARET
BROWN; MARTEZ BROWN; MICHAEL
BROWN; MONIQUE BROWN; NATALIE
BROWN; NIESHA BROWN; ROBYN
BROWN; RODNEY BROWN; SABRINA
BROWN; STEVEN BROWN; TONISHA
BROWN; AZIZA BRUMFIELD; KATIE
BRUNIUS; CARLTON BRUNNER;
DUNCAN BRUNST; JULIA BRYAN;
TERAN BRYAN-HOWELL; JANNET
BRYANT; KEVIN BRYANT;
KIMBRIELLE BRYANT; LAQUISHA
BRYANT; LINDA BRYANT; ODEIRRE
BRYANT; SHANTE BRYANT; GILBERTO
BUENROSTRO; EBONE BUGGS;
MICHAEL BUI; VU BUI; ELMER
BUNGAY; GURGEN BUNIATYAN;
MARISSA BURGESS; ALLISON BURKE;
LAUREN BURKE; ANTHONY BURKS;
ANITRA BURMEN; BERNADETTE
BURNIAS; CANDICE BURNS; MATTHEW
BURNS; TERRIA BURSEY; CODDIE
BURTON; JALISA BURTON; ANNIE

PETITION FOR ORDER COMPELLING ARBITRATION

1  BUSHNELL; STEVEN BUSTAMANTE;
   ARETTA BUTLER; MARLOW BUTLER;
2  DAVION BYRD BYRD; ROBERT BYRD;
   SHAWNA BYRD; CHRISTIAN
3  CABANAYAN; AZEENITH CABANERO;
   JEWEL CABIGAS; BRE CABIN; SAUL
4  CABRAL; TOMAS CABRAL; ABIGALI
   CABRERA; JORGE CACERES; CHLOE
5  CALDASSO-SMITH; JOSE CALDERA;
   ANTHONY CALDERON; EARLE
6  CALDERON; MICHAEL CALDERON;
   JASMINE CALDWELL; MIA CALDWELL;
7  RICKY CALDWELL; ROCIO CALENDA;
   KENNETH CALICDAN; TYLER
8  CALLAHAN; KARINA CALLAHAND;
   CARDELL CALLOWAY; JENNIFER
9  CALTON; JOHN CALUCIN; DANICA
   CAMAGONG; SAMANTHA CAMAIONI;
10 DON CAMANAG; GABRIEL CAMBRON;
   REGINA CAMERON; ASHLEY
11 CAMILLUCCI; KEYLI CAMPBELL;
   KIEMARA CAMPBELL; CAROL CAMPO;
12 ATHIANE CAMPOS; CAROLINA
   CAMPOS; MELINA CAMPOS; ARTHUR
13 CANALES; CASEY CANALES; LAURA
   CANAS; OLIVER CANBAZOGLU; JC
14 CANNEGIETER; KIERRA CANNON;
   SEAN CANNON; CARLOS CANTON;
15 FRANK CANTORAN; AMANDA
   CANTRELL; KRISTY CANTRELL; MARK
16 CAPACCIO; CHRIS CAPRON; LASHAY
   CARADINE; GREG CARAMELLA; JOHN
17 CARANDANG; PATRICK CARDEA;
   RYAN CARDENAS; CHRISTOPHER
18 CARDINELLI; AARON CARDOZA;
   VERONICA CARGILL; JOSEPH CARINI;
19 JESSICA CARMONA; MICHELLE
   CAROLAN; JIMMIE CARPENTER; RON
20 CARPENTER; RYAN CARPENTER;
   SAMANTHA CARPINTERO; VICTORIA
21 CARPIO; CAMERON CARR; CARRADINE
   CARR; JERRY CARR; LA QUESHA
22 CARR; ROXANNE CARR; VONDETRICK
   CARR; CYNTHIA CARRANZA;
23 JONATHAN CARRASCO; MATTHEW
   CARRELL; RYAN CARRETHERS;
24 BRANDON CARRIER; MICHAEL
   CARRIERI; SANDRA CARRIERI; LISA
25 CARRILLO; JASMINE CARRION; NANCY
   CARRION; TIMOTHY CARRIZALES;
26 STEVEN CARROLL; RENE CARSON;
   BRANDON CARTER; CRAIG CARTER;
27 NATHANAEL CARTER; PAUL CARTER;
   RONNIE CARTER; SHAWNICE CARTER;
28 ANTHONY CARVER; ISABEL CASALES;

PETITION FOR ORDER COMPELLING ARBITRATION

JANELL CASCIA; JUDY CASE;
MARSHAL CASE; KYLE CASEY;
ANDREW CASH; ARIELLE CASILLAS;
ADRIANA CASSELL; EMILY
CASTANON; ALEXIS CASTELLANOS;
JUANCARLO CASTELLANOS; PETE
CASTELLANOS; TERRENCE CASTILLE;
CARLOS CASTILLO; CAROLINE
CASTILLO; LEON CASTILLO; SAMUEL
CASTILLO; MONTE CASTON; DANIEL
CASTRO; ELYSE CASTRO; EVELYN
CASTRO; FERNANDO CASTRO; JORGE
CASTRO; LINDA CASTRO; MARITZA
CASTRO; MONICE CASTRO; LALITA
CASTRO-KINH; KELLIE CATENA; APRIL
CAUDILLO; ANGELA CAVINESS; JEAN
CAYABYAB; REAGAN CECCARELLI;
MIAJOY CEDENO; JASON CELESTIAL;
TAMIKA CENTERS; ADRIAN CERDA;
LUCAS CESPEDES; LUIS CHABLÉ;
KIMBERLY CHADWICK; BRENDA
CHAIREZ; EBONEE CHAMBERS; KALIA
CHAMBERS; PESACH CHANANIAH;
ZACHARIAH CHANCE; GARY
CHANDLER; JASMINE CHANDRA;
RONALD CHANDRA; LYNN CHANEY;
DARWIN CHANG; SHENG-YANG
CHANG; ALLEN CHANNEL; SUSIE
CHANPHENG; SERENA CHAPMAN;
ELIZABETH CHAPMAN-ARATA;
CRYSTAL CHAPPEL; DRAKE CHAPUT;
DANIELLE CHARETTE; KAAJAL
CHARITRA; NAOMI CHARLES; JALEN
CHARLESON; SERGIO CHAVEZ; TAMMI
CHAVEZ; ANDY CHEA; ALISHA
CHEESEBORO; JIN GUANG CHEN;
SHEILA CHENAULT; ALEXANDER
CHERENKOV; JUDITH CHESSER; ALVIN
CHETTY; AARON CHEUNG; MOEUN
CHHEANG; JASON CHIANG; ARINZE
CHIDOM; RAJAY CHILDS; SHEILA
CHILDS; SRITEJA CHILLARIGE;
CHIKEZIE CHIMA; ALEXANDER
CHIRISHYAN; JERMAINE CHISM;
KRYSTAL CHITTY; RAYMOND CHO;
JOHN CHOE; LACHIA CHRISTIAN;
SAMUEL CHRISTIAN; SAMANTHA
CHRISTIANSEN; SAIMAN CHU;
AMINMORN CHUENGMANKONG; IKEM
CHUKWUDIFU; CAMERON CHUMBLEY;
RICHARD CHUNG; LINDA CISCO;
ARTURO CISNEROS; RICARDO
CISNEROS; BACONGO CISSE; TRISHA
CLABORN; KIMBERLY CLARK
BURRELL; CONRAD CLARK; JOSHUA

PETITION FOR ORDER COMPELLING ARBITRATION

1   CLARK; MICHAEL CLARK; TANEIKA
    CLARK; TERA CLARK; VIRGINIA
2   CLARK; LESTER CLAROS; GIAN
    CLAUDIO; RICK CLAYTON; JESSICA
3   CLEMENTS; KAREN CLEMENTS;
    JOVITA CLEMONS; JEANROBERT
4   CLERVOIX; CHRISTOPHER
    CLEVELAND; ELLIOT CLEVELAND;
5   JENNIFER CLIFTON; MIKAELA COBB;
    CHRISTOPHER CODILLA; MARCIE COE;
6   DANNY COELLO; MARTIN COHEN;
    TANAE COLBERT; BREANNA
7   COLEMAN; DESTINY COLEMAN;
    KRISTINE COLEMAN; LAKESHA
8   COLEMAN; ZACHARY COLEMAN;
    ASHLEY COLGLAZIER; ANGELO
9   COLLIER; AMBER COLLINS; SIMON
    COLLINS; STEVE COLLINS; TANYA
10  COLLINS; TINA COLLINS; CELIA
    COLON; SANDRA COMBEE;
11  CHRISTOPHER COMLY; MARVIN
    CONANT; ALEXIS CONCANNON;
12  CLIFFORD CONDELLO; KARRIANN
    CONLEY; TAYLOR CONLEY; RYAN
13  CONN; KODIAK CONRAD; MILES
    CONRAD; KRISHNA CONSTANCIO;
14  ALEJANDRO CONTRERAS; EDDIE
    CONTRERAS; JENNIFER CONTRERAS;
15  JORGE CONTRERAS; ROLANDO
    CONTRERAS; SHARON CONTRERAS;
16  ALEX CONVERSE SR; CHASE
    CONVERSE; DEMESHA CONWAY;
17  JONATHAN CONWAY; MALIK
    CONWAY; TAYLOR CONYERS;
18  NICOLAS COOK LEON; JACQUEZ
    COOK; SANDY COOK; FERNANDO
19  COOK-MORALES; JON COOLEY; APPLE
    COOPER; KELLI COOPER; MICHAEL
20  COOPER; TRACY COOPER; MARTIN
    COPPA SR.; ANJELICA CORBETT;
21  RONISHA CORBIN; CASSIDY
    CORBOLINE; CHRIS CORDINGLEY;
22  DANA CORDOVA; JOHN CORDOVA;
    LORENA CORDOVA; VANESSA
23  CORDOVA; CHERYL CORLL; MAYRA
    CORONA; TINA CORONA; SALLY
24  CORONADO; DANIEL CORPUZ;
    NICOLAS CORRAL; EDMUNDO
25  CORREA; TESSA CORREA; KEITH
    CORSI; MAYRA CORTES; RAMIRO
26  CORTEZ ROMAN; ELLIE CORTEZ;
    FEISAL CORTEZ; MICHAEL CORTEZ;
27  BIANCA CORTINAS; SHELIYA COSBY;
    STEPHANIE COSIO; MARK COSTELLO;
28  SHARI COSTON; ANDREA COTA;

PETITION FOR ORDER COMPELLING ARBITRATION

1   RAYMOND COTA; LARRY COTTON JR;
    ANGELA COTTON; SANDRA
2   COURTNEY-SIMS; LASHAE COUSIN;
    DOROTHY COUSINS; EMMA
3   COUVILLION; MARIO COX; TASHA
    COX; ALEXIS COZZI; DIIYMILEA
4   CRAFTON; IBOETE CRAIG; LISA CRAIN;
    FELICIA CRAPIA; OWEN CRAVER;
5   CABONIA CRAWFORD; LEKEITRA
    CRAWFORD; JAWARA CRICHTON;
6   ANGELA CRISWELL; DANIELLE
    CROCKER; CHELSEA CROIL; JAMES
7   CROPPER; ERICKA CROSBY; VANESSA
    CROTEAU; JASMINE CROUCH;
8   DESAMONA CROWDER; GRAYCE
    CROWDER; BRYNN CROWLEY; JASON
9   CROWLEY; WESLEY CRUM; MERCEDES
    CRUMBY; ANA CRUZ; DIXIE CRUZ;
10  JORGE CRUZ; MARIA CRUZ; JENNIFER
    CSISZAR; MANUEL CUENCA; MELANIE
11  CUI; SHAYNE CUI; ASHLEE
    CUMMINGS; AARON CUMPTON; MARIA
12  CUNANAN; KAREEM CUNNINGHAM;
    TERRA CUPP; BRANDON CUPPOLETTI;
13  TINISHA CURLEY; DEJANA CURRY;
    WILLIAM CURRY; LATANYA CURTIS;
14  STEPHANIE CURTIS; JAMIE
    CZELUSNIAK; JOSHUA CZUPOWSKI;
15  KAREN DADALT; DILJOT DAISY;
    ALEXANDER DALE; CAITLIN DALTON;
16  JOIA DANAI; VICTOR DANDRADE;
    JOSEPH DANGLER; EBONY DANIELS;
17  EMMITT DANIELS; ERIKA DANIELS;
    KYESHA DANIELS; MICHALAY
18  DANIELS; LORI DANIELSON; DANIEL
    DAVIDSON; FELIPE ROSAS; CAROLYN
19  DAVIO; JOHNATHAN DAVIS II; JASON
    DAVIS JR; ADAM DAVIS; BRIELLE
20  DAVIS; CAMERON DAVIS;
    CHARDANEY DAVIS; CHARRICE
21  DAVIS; CHRISTINE DAVIS; CHRISTINE
    DAVIS; DANA DAVIS; DARREN DAVIS;
22  DASIA DAVIS; DONYEA DAVIS;
    GABRIELLA DAVIS; JESSE DAVIS;
23  JONATHAN DAVIS; KARRI DAVIS;
    LAKIESHA DAVIS; NATHANIEL DAVIS;
24  RONNIE DAVIS; RYAN DAVIS;
    SHAUNDA DAVIS; VALERIE DAVIS;
25  VICTORIA DAVIS; TADEH DAVTIAN;
    GUADALUPE DE ALBA; CILIA DE
26  ARAÚJO; MELISSA DE CASTRO;
    ROBERT L DE FRANCE JR; MANUEL DE
27  GONZALO; LAVVED DARYLL DE
    GUZMAN; ROBERT DE LA CRUZ;
28  MARCO DE LA LUZ; MARLON DE LA

1    TORRE; MAYBETH DE LA TORRE;
FREDDIE DE LEON; RICHARD DE LOS
2    REYES; CHRISTINA DE PAZ; GREGORY
DEAN; MATTHEW DEAN; TANGIE
3    DEBERRY; FARID DEBIT; NICHOLAS
DEBRITO; GRETA DEDMON; SHARON
4    DEESE; JOSEPH DEGIROLAMO; IVAN
DEJESUS JE; KAREN DEKRUIF; JAMES
5    CARTER DEL ROSARIO; CYNTHIA
DELA CRUZ; RHYAN DELA CRUZ;
6    MICHAEL DELANEY; PETER
DELATORRE; MY DELBRIDGE;
7    JENNIFER DELEON; NICHOLAS
DELEON; MARIO DELGADO JR;
8    CHRISTOPHER DELGADO; PAM
DELGADO; PEDRO DELGADO; EDELIZA
9    DELOS SANTOS; ERIC DELRIO;
KRISTINE DELROSARIO; ELIZABETH
10    DELUCIA ROGERS; BENJAMIN
DEMERS; MANUEL DEMPSEY;
11    LIVINGSTON DENEGRE-VAUGHT;
JIAHAO DENG; KYMBERLI DENNETT;
12    JACQUELINE DENTON; CYNTHIA
DERITA; RYAN DESCHAINE; DANIEL
13    DESMOND; JAYANTH DEV; ANTHONY
JAMES DEVIEW; CAMERON DEVORE;
14    CHRISTINE DEVORE; LISA DEWITT;
ARA DEYLAN; ARIS DEYLAN; GURJOT
15    SINGH DHALIWAL; ANGI DIAMOND;
ALVERA DIAS; ALEJANDRO DIAS;
16    ALFREDO DIAZ; ALYSSA DIAZ; ELIANA
DIAZ; JOANNE DIAZ; LUIS DIAZ;
17    OLIVIA DIAZ; CASSIDY DICK; DYLAN
DICKERSON; JAMES DICKERSON;
18    BREANNA DICKINSON; BRITTANY
DICKINSON; CHRISTOPHER DIEGO;
19    KATIE DIETERLY; JABULANI DILL;
DARBI DILLON; TAYLOR DILLON;
20    CHERIKA DILWORTH; DEVONTAY
DIMERY; IRVIN DINA; SON DINH;
21    HALEY DIPALMA; KASCIMA DIRIENZO;
WILLIAM DISKIN; ALEX DISTEFANO;
22    NICOLE DIXON; TIMOTHY DIXON; SAM
DLUZAK; JASON DOAN; LESLEY DOAN;
23    DEREK DODGE; JENNIFER DOKEY;
MICHELLE DOMINGUEZ; VERONICA
24    DOMINGUEZ; WILLIAM DONALDSON;
CONSTANTINO DONDIEGO; GIAO
25    DONG; JOHN DORAN; JAMES
DORANTES; DON DORIA; JULIE
26    DORMIRE; SHAWN DORMISHIAN;
YVONNE DORSEY; AUBREY DOUGLAS;
27    CHRIS DOUGLAS; KENNETH DOUGLAS;
TAEJANE DOWNS; PAUL DOXIE;
28    SHAYLYNN DOXIE; JODI DRAEGER;

PETITION FOR ORDER COMPELLING ARBITRATION

1   TAMMY DRAPER; NATASHA DREW;
    YURIY DROBENYUK; JOHNATHAN
2   DUARTE; RYAN DUCUSIN; DOMINIC
    DUFOUR; BRANDON DUNCAN; MASON
3   DUNCAN; KELLY DUNN; MICHAEL
    DUNN; KATARINE DUNNING; NGHIA
4   NHAN DUONG; DEMETRIUS DUPREE;
    MEGAN DURAN; STEPHANIE DURAN;
5   HUNTER DURAND; RYAN DURELL;
    SHAY DURISSEAU; KYLE DURNFORD;
6   STEPHANN DURR; SHOBNI DUTT;
    LAUREN EACH; SHANALL EADDY;
7   JAJUAN EARL; CHRISTOPHER EARL-
    ROCKEFELLER; LESLY EARNEST;
8   JANICE EASON; SHANTELLE EASTER;
    RYAN EATON; DESTINY ECHOLS;
9   ALEX ECK; CASSANDRA EDILLORAN;
    SHERRY EDLUND; VIOLET EDMUNDS;
10  BRANDAN EDWARDS; CEDRIC
    EDWARDS; MATTHEW EDWARDS;
11  TAJA EDWARDS; VANESSA EDWARDS;
    IGOR EFIMOV; TATIANA EFIMOVA;
12  ETHAN EICH; DAVID EISENBART;
    ROBIN EISMAN; AKRAM EISSA;
13  LA'RHONDA ELAM; MISTY ELDER;
    BIANCA ELEAZAR; EMMANUEL
14  ELENDU; RAAFAT ELHENAWY;
    DEMETRIUS ELKINS; DESTINY
15  ELLINGBERG; LAKITA ELLIOTT;
    CHRISTIAN ELLIS; DERRICK ELLIS;
16  JACOB ELLIS; KIMBERLY ELLIS;
    AHMED ELMEHEY; AHMED
17  ELSHARKAWY; HEATHER ELVIN; PAUL
    ELZIE; JERELL ENCALADE;
18  CASAUNDRA ENDRES; MICHELLE
    ENGEBRETSON; SAMANTHA
19  ENGLAND; VICTORIA ENGLAND;
    RANDY ENGLEKIRK; VERONICA
20  ERAZO; DAVID ERICKSON; LAWRENCE
    ERISPE; ANGELICA ESCAMILLA;
21  AMANDA ESCOBAR; GIOVANNI
    ESCOBAR; LORENA ESCOBAR; NANCY
22  ESCOBAR; ROBERT ESCOBAR; JESSICA
    ESCOBEDO; BIANCA ESCORCIO;
23  MASOOMEH ESHRAGHINOMANDAN;
    BESHOY ESKAROUS; MICAELA
24  ESPARZA; RALPH ESPARZA; ERIKA
    ESPERICUETA; JULIO ESPINO; ALINA
25  ESPINOSA; FRANK ESPINOZA;
    JOSEPHINA ESPINOZA; NEPTALY
26  ESPINOZA; RODRIGO ESPINOZA;
    LAUREN ESQUER; MAYRA ESQUIVEL;
27  BOB ESTEFANI; JAVIER ESTRADA;
    JULISA ESTRADA; LINDA ESTRADA;
28  SELENA ESTRADA; MELE ETEAKI;

SASHA ETHRIDGE; BRANDI EUBANK;
MICHAEL EUBANK; IRMA EUBANKS;
HYOMI EUM; KAIRO EVANS;
KIMBERLY EVANS; MICHELLE EVANS;
NICOLE EVANS; TIM EVANS; THOMAS
EVANSSAINE; JAMES EWING; SARAH
EWING; MICHELLE FACIONES; EMILY
FAHEY; KARIEM FAHMY; ANTHONY
FAIRBANKS; VANESSA FALCAO;
RICHARD FALCON; COLETON FALKE;
LETICIA FALLA; JAMES FARAG;
ZAKIYA FARD; MAGDY FARID;
STEPHANIE FARIN; DUSTAN FARR;
FIONA FARRELL; KHAMILLE FARRIS;
ARVIN FARZANEGAN; KAVEH FATA;
FARZAD FAZEL; RACHEL FEDDEN;
EVELLE FEJERAN; RHONDA FELIX;
EDSON FERNANDES; JOSEPH
FERNANDES; CAMERON FERNANDEZ;
DARIO FERNANDEZ; DEXTER
FERNANDEZ; FARO FERNANDEZ;
GABRIEL FERNANDEZ; JENNIFER
FERNANDEZ; MIKE FERNANDEZ;
TAISA FERNANDEZ; MARIA FERRER;
JASSICA FETUU; AMBER FIELDS;
DONYAE FIELDS; LEATRICIA FIELDS;
TOMICA FIELDS; TORRIN FIELDS;
CHRISTOPHER FIGUEROA; MAXIMO
FILIPPINI; AUDRA FILLION-ALBERT;
SILAS FINCH; JOSEPH FINCHER;
SHAWNA FINK; TIFFANY FINNEY;
JESSICA FISHER; WAKEEIA
FITZGERALD; BRIANNA FLEMING;
ATLEY FLENNER; CHERYL FLETCHER
ZARICH; NALANI FLINT; RUSSELL
FLISK; ALEXIS FLORES; AMANDA
FLORES; BEN FLORES; EDGAR FLORES;
EDGAR FLORES; GLORIA FLORES;
JACOB FLORES; LIUIS FLORES;
MARISSA FLORES; MATTHEW FLORES;
PAOLA FLORES; RANDY FLORES;
ROGER FLORES; SONYA FLORES;
STEPHAN FLORES; SHEA
FLORESESPINDOLA; MAXIMUM
FLOURNOY; LUDLOW FLOWER IV;
ALISSA FLOYD; JENISE FLOYD;
RUDDIE FLOYD; JEREMY FODOR;
MAIA FOELSCH; JACLYN FOGLE;
TUESDAY FOMAN; ADRIAN FONDA;
BRITTNEY FONSECA; SHEILA
FONSECA; ANDREA FOPPIANO;
CONNOR FORBES; ONTEIRO FORD;
STEVEN FORD; STAR FOREMAN; TINA
FORTE; ANTOINE FOSTER; MIKE
FOSTER; YOUSEF FOTOVAT; AUGUST

13
PETITION FOR ORDER COMPELLING ARBITRATION

FOUCAULT; AMBER FOWLER; DEVYN
FOWLER; ASHLEY FRAME; SURINITY
FRANCIS; YVONNA FRANCIS; RAMON
FRANCO JR; GEDDY FRANCO; JOSEPH
FRANCO; CHRIS FRANKLIN; SHETARA
FRANKLIN; JANAE FRAZIER; TIERRA
FRAZIER; RENEE FREDERICKSEN;
ALICIA FREEMAN; SAMUEL FREEMAN;
RICKELLE FREENY; CALVIN FREER;
RASHAD FRENCH; ALEXIS FRIAS;
KAITLYN FRITH; ALEC FROST; AMIR
FROZANO; SHERYL FRY; ROBERT
FRYE; CHRISTINA FUCHS; JED FUCHS;
BERNARDO FUENTES; MARK FUENTES;
CLARISSA FULLER; MICHAEL FULLER;
ALLYSSIA FUNICELLIO; LASHANTA
FURNACE; TYLER FURUSHO; WADE
FUSSNER; MARIANA G LEAL; SONIA G
MCCORMACK; WALID GAD; ARJUN
GADKARI; BRIANNA GAETA; HECTOR
GAGLIARDI; LISA GAILEY; BRIANA
GAINES; MICHAEL GAITHER; TROY
GALA; JESSICA GALDAMEZ; KAITLIN
GALE; STEPHANIE GALICIA; ELIANA
GALINDO; MELODY GALIZADEH;
HAYLEY GALLAGHER; SEAN MICHAEL
GALLAGHER; RICHARD GALLARDO;
SONIA GALLEGOS; IRMA GALLO;
BRYAN GALVAN; HEATHER GALVAN;
MUNKHBOLD GANBOLD; RENA GANT;
ANTONIQUE GANTT; ALISA GARBER;
ALEXANDER GARCIA; ALONDRA
GARCIA; AMADO GARCIA; CRISTINA
GARCIA; DANIEL GARCIA; EFRAIN
GARCIA; GEORGE GARCIA; ISSAC
GARCIA; JIMMY-EUGENE GARCIA;
JOHN GARCIA; JONATHAN GARCIA;
LUIS GARCIA; MAKAELA GARCIA;
MARC GARCIA; MARCUS GARCIA;
MELANIE GARCIA; MELODY GARCIA;
NATALIA GARCIA; ROCIO GARCIA;
SAMUEL GARCIA; SAUL GARCIA;
VASTI GARCIA; VICTORIA GARCIA;
YVONNE GARCIA; ZEIDA GARCIA;
ALEX GARCIA-ROBLES; CHRISTOPHER
GARDNER; DAVID GARDNER;
KIMBERLY GARNER JONES; KASHINA
GARNER; JENNIFER GARNICA; ERICK
GARRETT; SAVANNAH GARY;
BRITTNEY GARZA; MITCHELL
GASKEY; NICKOLAS GATES; ROBIN
GATES; NAILAH GATEWOOD; RONALD
GATEWOOD; GINNY GAUCHER;
CHIRANJIBI GAUTAM; GILBERT GAW;
MARCUS GAY; TANYA GAYLOR; KARI

PETITION FOR ORDER COMPELLING ARBITRATION

GAYLORD; NATHAN GAYTAN;
MARISSA GAZCON; ASGEDOM GEBRE;
CALEB GEBREWOLD; ALEX GEORGE;
CHERELLE GERRALD; COLE GERSON;
ALEXANDER GETTLIN; GHIASS
GHAUSS; SHAHIN GHAZIASKAR;
HOSSEIN GHAZIPOUR; SAMILA
GHOMESHI; ASHLEY GIBBS; DONALD
GIDDINGS; JULIAN
GIGOLASANVANSAN; RYAN GIGUERE;
ALICIA GILBERT; KAILANI GILBUENA;
OWEN GILCHRIST; BRENDA GILES;
DANIEL GIL-FERNANDEZ; ASHLYN
GILKEY; KRISTY GILL; MICHELLE
GILL; MEGAN GILLETTE-MCCARTHY;
GARY GILROY; PATRICIA GIMLEN;
LISA GIORDANELLI; TAYRON
GIOVANI; JASMIN GIPOLAN; MIANI
GIRON; NICHOLAS GIZDICH;
SAMANTHA GJERDE; VIVIANA GLAPA;
CHARLOTTE GLASS; JORGE GODINEZ;
ALLAN GODOY; JESSICA GODOY;
BENNETT GOERTZ; MARTIN GOES;
GREGORY GOFF; KEVIN GOLCHIN;
ANDREW GOLDENBERG; SHEYLA
GOMEZ LESSIUR; ALMA GOMEZ
MARQUEZ; CORNELIO GOMEZ; DANIEL
GOMEZ; DANIEL GOMEZ; DEIDRA
GOMEZ; FEDERICO GOMEZ; GILBERTO
GOMEZ; MERCEDES GOMEZ; NICOLE
GOMEZ; RAUL GOMEZ; VICTOR
GOMEZ; SONYA GONCHARENKO;
SHAWN GONEZ; AARON GONZALES;
GREGORIO GONZALES; JESSICA
GONZALES; JOE GONZALES; ROBERT
GONZALES; ANDRES GONZALEZ;
BRYAN GONZALEZ; CESAR
GONZALEZ; CHRISTIAN GONZALEZ;
CYNTHIA GONZALEZ; DAVID
GONZALEZ; DELANNA GONZALEZ;
DIANA GONZALEZ; ENRIQUE
GONZALEZ; FRANCISCO GONZALEZ;
GERALD GONZALEZ; HECTOR
GONZALEZ; ISABEL GONZALEZ;
ISRAEL GONZALEZ; JACOB
GONZALEZ; MARCELO GONZALEZ;
MARIACRUZ GONZALEZ; MAURO
GONZALEZ; MEGAN GONZALEZ;
MONSERRAT GONZALEZ; PAUL
GONZALEZ; CAITLYN GONZALEZ-
SAINZ; NICOLE GOODAN; SHAHIN
GOODARZI; CASEY GOODMAN; DENISE
GORDON; SABRINA GORDON;
TIMOTHY GORDON; DANIEL GORMAN;
MARIANNE GORSICH; ELIZABETH

GOSA; GUY GOTTLIEB; CONOR
GOULART; JORDAN GOVORKO; SEENA
GOWA; NICK GRAFF; HAYLEE
GRAHAM; LYLE GRAHAM; ERIK
GRANADOS; BILLY GRANDY; ANDREW
GRANILLO; DEVIN GRANT; LANESHA
GRANT; ANTHONY GRAY; BOBBY
GRAY; TYRONE GRAY; VANESSA
GRAY; XAUDIA GRAY; JUSTIN GRAZE;
KIMBERLY GREANEY; BRANDON
GRECO; TINA GRECO; ADAM GREEN;
DANTE GREEN; JAMES GREEN; AJA
GREENE; ANDRE GREENE; DANIELLE
GREENE; LAYLA GREENE; YAVAUNNE
GREENWOOD; MELINA GREGORIO;
AMANDEEP GREWAL; GULAL
GREWAL; LATASHA GRIDER; LANORA
GRIFFIN; KANEISHA GRIM; JASMINE
GRISBY; WILLIAM GRISWOLD;
WESLEY GRIZZELLE; BENJAMIN
GROVE; STEPHANIE GROVER; ADAM
GRUBER; JEANNIE GRUMMITT; ARYN
GRUSIN; AARON GUARDADO; ELLEN
GUDINO; SHANE GUENTHER; IRENE
GUERRA; ISAAC GUERRERO; JASON
GUERRERO; KEVIN GUILD; DANIELA
GUILLEN; GILBERTO GUILLEN; RICK
GUILLEN; JAKE GUINN; REBECCA
GULLETT; DUSHAWN GULLEY; DAVID
GULLIFORD; ANDREW GULMATICO;
SHAMEEKA GULTRY; YIQUAN GUO;
RAJESH GUPTA; KUMAR GURUNG;
ANAIS GUTIERREZ; ANTONIO
GUTIERREZ; CHRISTIAN GUTIERREZ;
ELIJAH GUTIERREZ; JORGE
GUTIERREZ; JOSE GUTIERREZ; MATEO
GUTIERREZ; OMAR GUTIERREZ; RICKY
GUTIERREZ; ROSARIO A GUTIÉRREZ;
JESSE GUTTERMAN; MARTHA
GUTTIERREZ; EMILIANO GUZMAN;
MARK GUZMAN; RIGOBERTO
GUZMAN; STEPHANIE GUZMAN-
FERRAN; AUSTIN HA; DAT HA;
JASHAWNAH HA; THUHAN HA;
ALEXUS HADNOT; IRLANDA HADNOT;
CHARLES HAFRON; KIM HAGEL;
LAURA HAGGINS; DYLAN HAIGHT;
ROBIN HALEY; DYLLAN HALL; LAURA
HALL; MARTIN HALL; RYAN HALL;
ROSSANA HALLUM-JOHNSON;
ANDREW HAM; KATELYNN HAMBLEY;
JENNIFER HAMEN; AHMAD SAMIM
HAMID; DOMINIC HAMILTON;
LATARSHA HAMILTON; TIFFANH
HAMILTON; TREVOR HAMILTON;

1    MATTHEW HAMMAR; LATOYA
     HAMMONDS; DAVID HAMMONJR;
2    JEREMY HAMON; JOSHUA HAMPTON;
     CATHERINE HANEY; DESSERI HANSEN;
3    MICHELLE HANSEN; MARIE
     HARBAUGH; BRYCE HARDER; DONELL
4    HARDIN; DAMONT HARDNETT; ERIC
     HARDY; CHRISTIAN HARGROVE;
5    DOMINICK HARGROVE; ALAJAH
     HARPER; ALEXIS HARPER; BRIGETTE
6    HARPER; KAYLE HARPER; LAQUICHE
     HARRELL; ANTHONY HARRER; ALEXIS
7    HARRIS; ANTIONE HARRIS; APRIL
     HARRIS; JADE HARRIS; JORDAN
8    HARRIS; KIMBERLY HARRIS; LOGAN
     HARRIS; MELITA HARRIS; PATRICIA
9    HARRIS; SANDRA HARRIS; SHARLESE
     HARRIS; SHAUNA HARRIS; THEREA
10   HARRIS; LISA HARRISON; ROBERT
     HARRISON; ELISHA HARRY; MIKE
11   HARSINI; GAYLE HART; KELLY HART;
     BRIAN HARVEY; CHRISTA HARVEY;
12   SARA HARVEY; MATTHEW
     HASEMEIER; MOHAMMED HASSAN;
13   HANNAH HATCH; DEBORAH HATLER;
     ALEX HATTEN; KAYLA HAVERKORN;
14   LISA HAWKER; ANDREW HAYDEN;
     SUZANNE HAYES; SANDRA
15   HAYHURST; JEANNIE HAZELL; MYLES
     HECHT; PAUL HEEMANN; ZYLO
16   HEFFERAN; CHRIS HEFNER; JUANITA
     HEIDELBURG; MICHAEL HEINTZ;
17   GRETCHEN HEINZ; RANDY HELSEL;
     ELIZABETH HEMPHILL; ANTHONY
18   HENDERSON; HEATHER HENDERSON;
     MICHELEA HENDERSON; TORRELL
19   HENDERSON; VANESSA HENDERSON;
     NOAH HENDRICKSON; CHANDRA
20   HENKE; YONEL HENRI; DEYSI
     HENRIQUEZ; HANCY F HENRY JR;
21   BREEAUNNA HENRY; MICHAEL
     HENRY; SALLIE HENRY; KONNOR
22   HEREDIA; CODY HERMANSON; REYNA
     HERNADEZ; NINA HERNANDES; SIXTA
23   LETICIA HERNANDEZ BLAS; JOCELYN
     HERNANDEZ GOMEZ; ALISA
24   HERNANDEZ; ATHENA HERNANDEZ;
     CATERINE HERNANDEZ; GABRIEL
25   HERNANDEZ; GEORGE HERNANDEZ;
     GUILLERMO HERNANDEZ; HECTOR
26   HERNANDEZ; JESSICS HERNANDEZ;
     JOSUE HERNÁNDEZ; MARLENA
27   HERNANDEZ; MAX HERNANDEZ;
     ROCHELLE HERNANDEZ; DAVID HERR;
28   BREANNA HERRERA; DARLENE

1   HERRERA; FERDINAND HERRERA;
    JOEL HERRERA; MATTHEW HERRERA;
2   MOISES HERRERA; PAUL HERRERA;
    DARRELL HERRON; ERFAN HETTINI;
3   TONI HEUCHAN; AUTHER HEWITT;
    SHANTIANA HICKS ENGLISH; GARY
4   HICKS; MATTHEW HICKS; JAUNET
    HICKSON; DAVID HIDALGO; ADRIAN
5   HILK; ALICIA HILL; AMAENDA HILL;
    ANTHONY HILL; GREGORY HILL;
6   RYAN HILL; SHANNEN HILL; TASHA
    HILL; BRITTANY HILLIARD; COREY
7   HILSENBECK; JUSTIN HILTON; SOPHIA
    HIRANO; NIKKI HOARD; EDUARDO
8   HOCHER; WALTER HOCHREIN; KORY
    HOCKER; ANDREW HOFFMAN; KEVIN
9   HOFFMAN; ROBERT HOFFMAN;
    SHALINDA HOGAINS; KAMILAH
10  HOGAN; JUSTIN HOLAN; DARNELLE
    HOLCOMB; DANIELLE HOLLAND;
11  ELVIN HOLLAND; MICHAEL HOLLAND;
    PIERRE HOLLAND; TEMIA HOLLIDAY
12  ARCHIE; LAWRENCE HOLLIDAY;
    HOLLY HOLLINGSWORTH; BRANDON
13  HOLLIS; TERESA HOLLIS; LATISHA
    HOLLOWAY; BREANNA HOLMES;
14  BREANNA HOLMES; KEATON HOLTER-
    HAMILTON; MOHAMMAD MASSOUD
15  HOMAYOUN; SHAUIB HOMRAN;
    KENNETH HOOD; BRESHON HOOKER;
16  KENDRA HOPKINS; REQUEL HOPKINS;
    TINA HOPKINS; DAVID HOPTMAN;
17  JUNE HORCASITAS; IAN HORST; ERICK
    HORTA; GRANT HORTON; ISAJAH
18  HORTON; DANIELLE HOUK; JAMES
    HOUR; JOHN HOUSE; AMBER HOUSER;
19  JAMIE HOWARD; NICOLE HOWARD;
    NICOLE HOWARD; PAULA HOWARD;
20  PORSHA HOWARD; SHARON HOWARD;
    TED HOWARD; VAN HOWARD; JAMES
21  HOWELL; ALYSE HOY; RYAN HOY;
    HENRY HUANG; KAITLIN HUBBARD;
22  LETICE HUBBARD; TAYLOR HUBER;
    KENNETH HUERTA; ANDREW HUFF;
23  BRANDON HUGGINS; CARRIE
    HUGGINS; HOLLY HUGHES; MARTHA
24  HUGHES; TIFFANY HUGHES; MELISSA
    HUITRON; ALEXANDAR HULL-
25  RICHTER; KAYONE HUMPHREY;
    BRENT HUMPHREYS; BRIGITTE
26  HUMPHRIES; JASMINE HUNT; KAROL
    HUNT; CARITA HUNTER; CASSANDRA
27  HUNTER; RASHAWNN HUNTER; TINA
    HURSEY; RAMON HURST; JASMINE
28  HUSAK; MICHELLE HUSER; AHMAD

HUSSAIN; SABER HUSSAIN; ETHAN
HUTCHINS; GRANT HUTCHINS; TONY
HUTCHINSON; LORNA HUYCKE;
HOANG HUYNH; MICHAEL HUYNH;
THINH HUYNH; CHERI HYATT;
FRANCES HYDER; MEEKER HYMES;
GAYLAN HYSON; CARLOS IBARRA;
ROXANNE IBARRA; PAULINE
IBARRA/ALVARADO; HECTOR IBOA;
FOWSI IBRAHIM; KHONGORZUL
IDERKHANGAI; RENNET IGUNBOR;
OBINNA IKERIONWU; STEPHANIE
INCLAN; JAMIE INGLET; SHANNON
INGRAM; EMILY INGRAO; SABRINA
INOCENCIO; IVANIA ISASSI; DAVID
ISRAEL; TIGRAN ISRAELYAN; MAGDI
ISTAFANOS; JAY IVAN; JOANNE IVY;
JOHNNIE IWABUCHI; RACHEAL
IYIOLA; RAQUEL JACHETTA; BONNIE
JACKSON; BRIAN JACKSON; DESIRAY
JACKSON; DOMINIQUE JACKSON;
GREGORY JACKSON; HEATHER
JACKSON; JOSHUA JACKSON; KAYLA
JACKSON; SHANINE JACKSON;
TIFFANY JACKSON; VONCHELLE
JACKSON; ALYSSA JACOBS; KRYSTA
JACOBSON; SHAYNA JAI; SALAZAR
JAIME; BRANDIE JAMES; BRYSHA
JAMES; FRANC JAMES; CHRISTOPHER
JAMISON; ANGELO JARAMILLO;
GABRIEL JARAMILLO; DOMECIA
JASPER; BRANDON JAUREGUI; JACOB
JAUREGUI; JORDAN JAVAHERI; EGAL
JAVANFARD; ARTHUR JAVIER;
RICHARD JEANJACQUES; RAMON
JEFFERSON; STEVEN JEFFERSON;
CATHY JENKINS; GILBERT JENKINS;
JAQUIERIA JENKINS; AMBER
JENNINGS; JESSE JERONIMO; CHEVON
JEX; THOMAS JIA; SYED MUHAMMED
ALI JILANI; BRANDON JIMENEZ
FLORES; GLADYS JIMENEZ; JAKE
JIMENEZ; JUAN JIMENEZ; MARIANA
JIMENEZ; RAFAEL JIMENEZ;
ALEXANDER JO; GORDON JOE; LOUIE
JOEL; SHONTAL JOHNSON; ALISHA
JOHNSON; AMANDA JOHNSON;
ANGELA JOHNSON; ANTHONY
JOHNSON; ASHLEY JOHNSON;
CHRISTA JOHNSON; DAMON JOHNSON;
DENISE JOHNSON; DUANE JOHNSON;
ERIC JOHNSON; ERIK JOHNSON; ERIKA
JOHNSON; ILIANNA JOHNSON; JANINE
JOHNSON; JARRELL JOHNSON; JAY
JOHNSON; JESSICA JOHNSON; JOHNNY

JOHNSON; JORDEN JOHNSON;
LASHONA JOHNSON; LAURA
JOHNSON; LEKEISHA JOHNSON; LISA
JOHNSON; MARCUS JOHNSON; MARIA
JOHNSON; MARIAH JOHNSON; MARVIN
JOHNSON; NIKOLI JOHNSON; NORMAN
JOHNSON; REGINALD JOHNSON;
ROSHAWN JOHNSON; SHAYLA
JOHNSON; SONDRA JOHNSON; STEVEN
BAIS - JOHNSON; SUSIEJEAN JOHNSON;
THOMAS JOHNSON; TORI JOHNSON;
TYLER JOHNSON; TROY JOHNSTON;
ADDISON JONES; ALAINA JONES;
ALLISON JONES; BRENDA JONES;
CHAVONNE JONES; DANIEL JONES;
DONALD JONES; ELLIS JONES;
EMERALD JONES; FRANKLIN JONES;
GERICA JONES; GILJANINE JONES;
JAIME JONES; JENNIFER JONES;
JESSICA JONES; JOKI JONES; KAYLA
JONES; KEN JONES; LAHEAVEN JONES;
MELISSA JONES; NOELL JONES;
PHAEDRA JONES; RICARDO JONES;
ROCHEL JONES; ROCHELLE JONES;
TRACY JONES; ZAYDA JONES;
ANGELIA JONES-JACKSON; DION
JORDAN; JAYLIN JORDAN; MARIO
JORDAN; MYRESHA JORDAN; RENEE
JORDAN; NATALIE JORDON; HARRY
JOSE; CHAD JOSEPHWILLIAMS;
ALEJANDRO JUAREZ; FRANCISCO
JUAREZ; NORMA JUAREZ; RAHEEM
JUDD; MARK JULOYA; BRENDA JUNI;
CALEB JUVERA; SUBARNA K C; DEBRA
KAESTNER; KRISTINE KAESTNER;
DANIELLE KAHL; STEFANI KAIRAN;
NOELANI KAKATIN; JOSHUA KALIN;
SHAYLA KAMENA; ELLEN KANG;
BALAJI KANGADHARAN; KYLE
KAPPES; SHANKET KARKI; ANTHONY
KARRIEM; ELIZABETH KASPARIAN;
JOSEPH KASSIS; PETER KATALARIS;
ROBERT KATHAN; SHILYN KAUFMAN;
KEVIN KAUKER; RUPINDER KAUR;
QAISSE KAWYANI; GHAVAM KAZEMI;
TIFFANY KEAHEY; KYLE KEAST;
ZENOBIA KEETON; MARY KELLER;
ANGELLA KELLY; LAUREEN KELLY;
SARAH KELLY; JORDAN KEMP; LEROY
KEMP; ERIC KENERLY; ALEXA
KENNEDY; DANISHA KENNEY; JAMES
KENNY; LA KENSAVATH; MARCUS
KENT; PORTER KEVIN; ALICE KEYES;
SANAZ KHADEMIDELJOO; ROSHNI
KHALASI; MUKHAMMADISMOIL

| | |
|---|---|
| 1 | KHAMIDOV; AHMAD KHAN; ALAMZEB KHAN; HARIS KHAN; MIR KHAN; |
| 2 | MOHAMMED KHAN; NAVAZ KHAN; DARYUSH KHODADADI-MOBARAKEH; |
| 3 | STACY KHOEUN; HASEEB KHUWAJAZADA; SAULAR KIANI; |
| 4 | DENNIS KIEU; LINDA KILLINGBECK; JIYOUNG KIM; KISUNG KIM; MICHAEL |
| 5 | KIM; SI HYUNG KIM; JAYLAN KIMBROUGH; CRAIG KING; DANIESHA |
| 6 | KING; ERIC KING; TERIK KING; SOURIYA KINNAVONGSA; JUSTIN |
| 7 | KINNEL; SEBASTJAN KINNEY; STEVEN KINSEY; TYLER KIRK; BRENDAN |
| 8 | KIRKPATRICK-MCKEE; ETHAN KIRSH; SARAH KLAPHECK; KRISTIN KLAUS; |
| 9 | ERICA KLEMASKE; WILLIAM KLEMME; REBECKAH KLEMP; NIKOLE |
| 10 | KLINKHAMER; HANA KLISTURIC; MAGEN KNIGHT; RACHEL KNOTT; |
| 11 | RASHIDA KNOX; JACQUELINE KO; JEFF KOHLSCHMIDT; KIMBERLY KOHN; |
| 12 | AMANDA KOLAR; KIMBERLY KOLE; COLLEEN KONOVAL; SARAH KORALY; |
| 13 | JULES KORMAN; CHRISTINE KOSMIDES; CALVIN KOSOVICH; |
| 14 | THOMAS KOWALSKI; AVO KOZUKARAYAN; MAXIM KRAFT; |
| 15 | TAMARA KRAKE; ELISHA KRANENBURG; NATALIIA |
| 16 | KRINITSYNA; SUMESH KUINKEL; LESLIE KUKUK; JULIA KUNG; SADA |
| 17 | KURDI; FREDIANTO KUSNADI; MICHAEL KWAO; LARRY KWONG; |
| 18 | MARIA KYLE; GEORGE KYRIAKOPOULOS; JIMMIE L STOVALL; |
| 19 | BERNARDO LABANSAT; ADAM LAFFERTY; JENNA LAFFERTY; ALLAN |
| 20 | LAGUATAN; JUSTIN LAIRD; NICOLE LAMAR; SHANNON LAMBERT; |
| 21 | MARIBELLE LANDAVAZO; KRISTINA LANDOLFI; JOHN LANDTROOP; DAWN |
| 22 | LANE; KEVIN LANE; MICHAEL LANG; KARA LAPERE; BRUNO LARA; MARY |
| 23 | LARRAGOITIY; BRYAN LARSON; BRENDON LASALLE; TRAVIS LASH; |
| 24 | IAN LASKY; RUDY LASTRA; SAMIRA LAVENDER; KRYSTLE LAW; SARAH |
| 25 | LAWES; TERRELL LAWRENCE; MELINDA LAWSON; DWIGHT LAY; |
| 26 | GYULA LAZAR; EBONY LAZARO; KRISTINE LE; PETER LE; PHUC LE; |
| 27 | THUY LE; ILAI LEBEL; MARISSA LEBEL; JONATHON LEBERT; CARLOS |
| 28 | LECHUGA; TIFFANY LEDERHOS; |

PETITION FOR ORDER COMPELLING ARBITRATION

1    CYNDI LEDET; LILLY LEDOUX-
     MADRIGAL; ANDY LEE; AYESHA LEE;
2    DAVID LEE; HANA'ALOHA LEE; JAMIE
     LEE; JOHNIQUE LEE; JOHNSON LEE;
3    KATY LEE; KIM LEE; RICHARD LEE;
     RYAN LEE; SANDRA LEE; WANDA LEE;
4    HEATHER LEIGHTON; RICHARD LEIVA;
     JENNIFER LEMMON; MALA LEMNAH;
5    KEVIN LENTZ; JESSICA LENZ; KAREN
     LEON; ANGELA LESLIE;
6    CHARLEMAGNE LESPERANCE;
     KRISTINA LETBETTER; ALANNA
7    LEUKUMA; DUSTIN LEVENTHAL;
     JAMENA LEVI; VALDANE LEVIAS;
8    AMBER LEWIS; CAMERON LEWIS;
     JASHON LEWIS; JENNIFER LEWIS;
9    SATIRA LEWIS; ALEXIS LEWKOWICZ;
     ALEX LEYVA; GLORIA LEYVA; SIYUN
10   LI; JASON LIEN; GILMAR EDUARDO
     LIMA; CHARLENE LIMEN;
11   CHRISTOPHER LIMON; JESSE LIMON;
     ANGIE LINDAHL; BRIAN LINDBERGH;
12   RICH LINDLEY; CHRISTIAN LINDO;
     EBONY LINDSEY; JENNIFER LINDSEY;
13   ANDREA LINQUI; CAMERON LIRA;
     BROOKE LITTLE; CASEY LITTLEJOHN;
14   LASHANAE LITTLES; TAYLOR
     LITTLETON; YONGXIAN LIU;
15   ABRAHAM LIZAOLA; CHRISTINA
     LIZARRAGA; RHONDA LOBRILLO;
16   JUAN LOCKETT; LASHANDRA
     LOCKETT; DOMINIQUE LOCKHART;
17   EARNEST LOCKHART; SHEILA LOCKS-
     LEE; WILLIAM LOEW; ADRIANA
18   LOFTON; LASHAWN LOGAN; MICHAEL
     LOGAN; MICHELLE LOGAN; MARY
19   LOGSDON; DARIEN LOHOF; GAVIN
     LOMBARDI; STEPHANIE LOMELI;
20   PAULA LONDOW; CHRISTINE LONG;
     LASHEINATE LONG; PERRY LONG;
21   CAROLYN LOPE; ANDREW LOPER;
     JOHN LOPER; TRACIELOPES LOPES;
22   EDUARDO LOPEZ JR; ADAM LOPEZ;
     ADRIANA LOPEZ; ANDRES LOPEZ;
23   BIANCA LOPEZ; ERIC LOPEZ;
     EZEQUIEL LOPEZ; FREDDY LOPEZ;
24   HAYDEN LOPEZ; JOEY LOPEZ;
     JONATHAN LOPEZ; MARIBEL LOPEZ;
25   MYRA LOPEZ; PEDRO LOPEZ; ROSA
     LOPEZ; RYAN LOPEZ; SANDY LOPEZ;
26   SAVANNAH LOPEZ; SIERRA LOPEZ;
     TAMMI LOPEZ; DESI LORA; NICK LOTT;
27   TAMYSHA LOTT; ANTHONY LOVATO;
     MARCELLA LOVELACE; JAMES
28   LOVETT; ALEX LOWDER-HIMMEL;

PETITION FOR ORDER COMPELLING ARBITRATION

1   BRIANAH LOWE; IMANI LOWE;
    CELESTE LOWELL; SHANNON LOWRY;
2   JENNIE LOZANO; MARIO LOZANO;
    CAROL LOZON; SHEILA LUCAS;
3   ROBERT LUCERO; SIM LUCIEN;
    CYNTHIA LUCK; STIINA LUEDTKE;
4   BRANDON LUERA; CORRALES LUIS;
    ISMAEL LUJAN ROJAS; ANGELA LUNA;
5   MIGUEL LUNA; RICARDO LUNA;
    RUBEN LUNA; STEVEN LUNDIN;
6   SARAH LUNDYBOUDREAUX; ANA
    LUQUE; NICHOLAS LURYE; BIANCA
7   LUSTER; GENE LUZALA; DAVID LY;
    KRISTIN LYBARGER; ALEXANDER
8   MABINI; CHRISTOPHER MACDEVITT;
    JESSICA MACEDO; BARBARA
9   MACFARLAND; WENDY MACHEN-
    WONG; CHRISTINA MACIAS; EDWIN
10  MACIAS; FIDEL MACIAS; SHARON
    MACIAS; JACOB MACIEL; GREGORY
11  MACK; KENDRICK MACK; BRIANNA
    MACKEY; NATALIE MADRIGAL;
12  TRACY MAFFIA; NATHAN MAGADIA;
    DIANA MAGALLON; ADRIENNE
13  MAGANA; BRADY MAGANA; CARLOS
    MAGANA; JAVIER MAGANA;
14  FLORENTINO MAGDALENO; JOVEN
    MAGOS; ROSHAN MAHABALI;
15  ABDELWAHID MAHBOULI; ROBIN
    MAHER; DAVID MAIER; SONIA MAIO;
16  BASEER MAJEED; ELIZABETH
    MALDONADO; NADEEM MALKI; JAMES
17  MALONE; TREVOR MALONE;
    LAWRENCE MALONEY; CHARLES
18  MANALANG; BAR MANDALEVY;
    SCOTT MANG; CELISSE MANIER;
19  TYLER MANISAY; SUSAN MANN; AMIR
    MANOCHEHRI; RAVEN MANRIQUEZ;
20  SIUNE MANSOORIAN; JAMES
    MANTSCH; MARIA MANZANO
21  SEGOVIA; SUZANNE MAPES; AYANNA
    MAPP; MIGUEL MARENCO; SANDRA
22  MARES; VERONICA MARES; HECTOR
    MARIANO; YESICA MARIN ROBLES;
23  JULIETTE MARIN; RADINE MARIN;
    ALEXANDER MARKEL; MICHAEL
24  MARKHAM; PRENESS MARKS; SETH
    MARKS; AMBER MARLEY; AIDAN
25  MARMION; MICHELE MAROTTA;
    CATHERINE MARPLE; CRAIG
26  MARQUEZ; AMBER MARSHALL;
    BETTYANN MARSHALL; COURTNEY
27  MARSHALL; SALYNA MARSHALL;
    VICTORIA MARTELLI; ANTHONY
28  MARTIN; CATRINA MARTIN; EDEL

PETITION FOR ORDER COMPELLING ARBITRATION

MARTIN; JAMAAL MARTIN; JEREMY
MARTIN; JUDI MARTIN; KRISTHINE
MARTIN; LENA MARTIN; MARIKA
MARTIN; MARLIN MARTIN; MELISSA
MARTIN; SAVANAH MARTIN; TIM
MARTIN; ADRIANA MARTINEZ;
ANDRES MARTINEZ; ANGIE
MARTINEZ; ANTHONY MARTINEZ;
BENNERITA MARTINEZ; BRENDA
MARTINEZ; CHRISTOPHER MARTINEZ;
EDGAR MARTINEZ; EDMUNDO
MARTINEZ; ELI MARTINEZ; ERIKA
MARTINEZ; ERIQ MARTINEZ; GABRIEL
MARTINEZ; GABRIELA MARTINEZ;
HIPOLITO MARTINEZ; ISAAC
MARTINEZ; JESSICA MARTINEZ;
JESSYCA MARTINEZ; JONATHAN
MARTINEZ; JOSEPH MARTINEZ; JULIA
MARTINEZ; JULIO MARTINEZ; KARINA
MARTINEZ; LOUIS MARTINEZ; MARCO
MARTINEZ; MARVIN MARTINEZ;
MONICA MARTINEZ; PAUL MARTINEZ;
TAMIE MARTINEZ; VERONICA
MARTÍNEZ; WINSTON MARTINEZ;
ISAIAH MARTINEZ-HILL; JESSICA
MARTINEZ-MUELLER; LAURYN
MASANIAI; STEPHEN MASON; THOMAS
MASON; ROBERT MASSIE; CORELL
MASTERS; LINDA MASTERS; GURMIT
SINGH MASUTE; IGNACIO MATA;
OVIDIO MATEO; CTAIG MATHEWS;
IEASHA MATHEWS; REGINALD
MATHIES; JASPER MATHISEN; MARK
MATTA; REGINALD MATTHEWS;
RENEE MATTHEWS; SUSAN
MATTHEWS; CLAIRE MATTIS; TAYLOR
MAUCH; MAURICE MAULDIN;
LAQRESHA MAXWELL; SIERRA
MAXWELL; RACQUEL MAY; STEFANI
MAY; THOMAS MAY; TISHA MAYER;
AARON MAYES; CHANZELL
MAYFIELD; DEANNA MAYFIELD;
JEFFREY MAYFIELD; AMBER MAYS;
REINHARD MAZARIEGOS; DEVON
MAZURE; BRIAN MCALEAVEY; SEAN
MCALLISTER; SHONTE MCBRIDE;
GEORGE MCCALISTER; KALA
MCCARTER-ROGERS; KENYON
MCCASTLE; ANGELIQUE MCCLEARY;
BRANDON MCCLOSKEY; JONATHAN
MCCORMICK; ANDREA MCCOWAN;
ADRIAN MCCOY; ANDRE MCCOY;
DAISHS MCCOY; DESIRAE MCCOY;
MIKAYLA MCCOY; JACOB MCCOY-
BARBA; MONICA MCCULLOUGH;

PETITION FOR ORDER COMPELLING ARBITRATION

1   DEZOHN MCCULLUM; REGINA
    MCCULLUM; NICOLE MCCURRY;
2   KENDRA MCDONALD; MICHAEL
    MCDONALD; JEFF MCDOWELL; TYLER
3   MCFADDEN; SUZANNE MCGREER;
    GREGORY MCHENRY; MICHAEL
4   MCINTYRE; MYLES MCKEE-OSIBODU;
    EGYPT MCKEITHEN; RYAN MCKENZIE;
5   DORNETTA MCKINNEY; JODI
    MCKINNEY; MELISSA MCKINNEY;
6   WILLIAM MCKINNEY; KEVIN
    MCKINNON; BYRON MCKNIGHT;
7   ANASTASIA MCLELLAND; SHIRLEY
    MCLELLAND; ERIN MCLEOD;
8   CATHERINE MCMAHON; KEVIN
    MCMANUS; TERI MCMICHAEL;
9   MELINDA MCNAMEE; JALEN MCNEAL;
    HOWARD MCNEELY; KAMEELAH
10  MCNEELY; JESSICA MCPEEK; ZURI
    MCPHAIL; NICOLE MCQUEEN; RAVAA
11  MEADORS; ADRIAN MEDINA; AMANDA
    MEDINA; GREGORY MEDINA; JACOB
12  MEDINA; TINA MEDINA; WENDY
    MEJIA BARAHONA; SANTIAGO MEJIA;
13  LAURA MELENDEZ; ANTHONY
    MELENDREZ; PAULA MELER;
14  SAMANTHA MELTON; DAVID
    MENCHACA; JANICA MENDENHALL;
15  DANIEL MENDEZ; NADINE MENDEZ;
    ABRAHAM MENDOZA; ADRIANA
16  MENDOZA; ALONDRA MENDOZA;
    CECILIA SOFIA MENDOZA; CHRISTIAN
17  MENDOZA; EFRAIN MENDOZA;
    GLENDA MENDOZA; JOOVANA
18  MENDOZA; JOSUE A MENDOZA; LUIS
    MENDOZA; RUBEN MENDOZA;
19  SECILLIA MENDOZA; CONSTANCE
    MENEESE; AMOS MENSAH; JOSHUA
20  MENTZER; IHAB MERABET; CHRISTINA
    MERCADO; PATRICK MERCADO;
21  KAYLA MERCHANT; SHELLEY
    MEREDITH; DREW MERING; ZOE
22  MERINO; RHONDA MERRILL; JENNIFER
    MERRITT; BASEM MESSIH; MARIEL
23  MEYER; LUKE MEYERS; CHARLES
    MIDDLEBROOK; CURT MIECZKOWSKI;
24  MELODY MIHALIK; SAMIR MIKHAIL;
    CAMERON MILES; JAMEQUA MILES;
25  ANTONIO MILLAN; ALEXANDER
    MILLER; BRAIN MILLER; DANIEL
26  MILLER; DAVID MILLER; DAXTON
    MILLER; GEORGE MILLER; GREGG
27  MILLER; HEIDI MILLER; JALISA
    MILLER; KENNETH MILLER; ROBERT
28  MILLER; THOMAS MILLER;

PETITION FOR ORDER COMPELLING ARBITRATION

1  VERMYTTYA MILLER; YELILE MILLER;
   JONATHAN MILLIGAN; JERRY
2  MILLINER; CHILOPIE MILLINGTON;
   ERICA MILLS; HEATHER MILLS;
3  STEPHEN MILLS; DAMIEN MILTON;
   MADONNA MILTON; MARVETTE MIMS;
4  JAMES MINCKS; BRYAN MINOR;
   KELLIE MINOR; MARLENE MINSTER;
5  NICHOLE MINTZ; FELIPE MIRANDA;
   FERN MIRO; MARK MISOSHNIK;
6  LAUREL MITCHELL; ROBERT
   MITCHELL; SCHINIQUA MITCHELL;
7  SEAN MITCHELL; HENRY MIYOSHI;
   KIMBERLY MIZUTA; SIMIN MOADDAB
8  ALIBEIGI; ANTOINE MOBLEY; MEESHA
   MOGHADDAM; HANEEF MOHAMMAD;
9  FAHAD MOHAMMED; WILLIEPHINE
   MOHEAD; NIVETHAA MOHHAN;
10 BRYAN MOHN; SIA MOIWA; JOJO ACE
   MOJICA; SHAHIN MOKHTARI; CHRIS
11 MOLANO; DAVID MOLINA; RODOLFO
   MOLINA; RAMON MONCAYO; LENNY
12 MONDRAGON; CANDACE MONIZE;
   JAMES MONROE; DAWN MONTANEZ;
13 FARIN MONTANEZ; ELVIA MONTANO;
   FRANCESCA MONTENEGRO; ROBERTO
14 MONTERROSA; FANNY MONTES; JOSE
   MONTES; SPENCER MONTES; MIKE
15 MONTGOMERY; ARACELI MONTOYA;
   DAVID MONTOYA; JENNIFER
16 MONTOYA; KIMBERLY MONTOYA;
   RONNY MONTOYA; CARMELL MOORE;
17 DANEATRA MOORE; DANIELLE
   MOORE; DAWN MOORE; HUNTER
18 MOORE; JOSHUA MOORE; LARRY
   MOORE; MESHALON MOORE; TOM
19 MOORE; VICKIE MOORE; LILLIE
   MOORES; LEANDRO MORAIS; RAFAEL
20 MORAIS; CLARA MORALES; DEANNA
   MORALES; GUSTAVO MORALES;
21 MICHELLE MORALES; RONI MORALES;
   AZALIA MORAN; MICHELLE
22 MOREHOUSE; ERIC MORENO;
   PRECIOSA MORENO; VALENTE
23 MORENO; YESENIA MORENO; JESSICA
   MORENTIN; AMANDA MORGAN;
24 JASMINE MORGAN; SHYJERUAN
   MORGAN; CARLO MORIN; LORI
25 MORRIS WESTLEY; SHAUNTELL
   MORRIS; TRISTEN MORSE; EMILY
26 MOSQUEDA; HERMANIE MOTLEY;
   KEVIN MUGWAGWA; CHRISTINE
27 MULLER; GEORGINA MUNGUIA; JUAN
   MUNOZ NIEVES; JOE MUNOZ
28 VALDIVIA; ELSA MUNOZ; EVA

1   MUNOZ; SELINA MUNOZ; MARISSA
    MURCKO; ERIN MURPHY; EVELYN
2   MURPHY; ROSEANNA MURPHY;
    SANAE MURRAY; KEVIN MURREN;
3   KAYODE MUSTAPHA; GUNCHIN
    MYAGMARSAMBUU; JONATHON
4   MYER; ANDREA MYERS; ROBERT
    MYERS; BRIAN MYNATT; BRADEN
5   NAIL; ROBERT NAIMARK; JAMAL
    NAJIBI; CRISTIAN NALBANDIAN; JOHN
6   NALTY; MANINDER NANHAR;
    FREDERIC NANMO; RACHEL NARVAEZ
7   CANTU; NICHOLAS NATIVIDAD; JACOB
    NAVA; SAUL NAVA; WILLIAM
8   NAVARRETE; ANASTASIA NAVARRO;
    DEVIN NAVARRO; ED NAVARRO;
9   GUSTAVO NAVARRO; SARA
    NAVARRO; NISSA NAVONE; ISHMAM
10  NAWAR; SEAN NAYLOR; LIZA
    NAZARCHUK; ARVIN NAZARI; FARIS
11  NAZEEM; ALEXANDER NEAL; JAMES
    NEAL; SHERIKA NEAL; JOSIAS NECH;
12  TIFFANI NEELY; CHRISTOPHER NEIL;
    CANDACE NEIMAN; NICOLE NEISLER;
13  ALYSA NELSON; CRYSTAL NELSON;
    JOVANNAH NELSON; KANDIS NELSON;
14  TYLIA NELSON; EDWARD NEREY;
    MICHELLE NESBIT; GEORGES NESIM;
15  JEFFREY NEVELS; NOA NEVO; ALEX
    NEWBERG; DARREN NG; ZORANA
16  NGAI; BINH NGUYEN; CATDUNG
    NGUYEN; DANG NGUYEN; JAMES
17  NGUYEN; QUAN NGUYEN; TAM
    NGUYEN; TONY NGUYEN; TRAN
18  NHAN; FRANCESCA NHEM; MELANIE
    NICHOLS; PAIGE NICKISCH; ANTONIA
19  NIEBLA; JASON NIEBLAS; ANTHONY
    NIEDERBERGER JUAREZ; TANNER
20  NIEMANN; MARISA NIX; DANIELLE
    NOAH; JASON NOBLE; LOUIS NOBLE;
21  FRANCISCO NOGUER; HEIDI NOLAN;
    JEANETTE NOLAN; JOHN NOLAN;
22  JASON NORCROSS; TONY NORWOOD;
    WYNETTE NORWOOD; PATRICK
23  NUDANU; ALEJANDRO NUNEZ;
    CHRISTIAN NUNEZ; DAISY NUNEZ;
24  JAMEELAH NUNEZ; SAL NUNEZ;
    ROBERT NUNN; LESLIE NUSH; CHIOMA
25  NWABUFOH; BETHANY OBRYAN;
    ANDREW OCHOA; CARLOS OCHOA;
26  VERONICA OCHOA; MAHMOUD ODEH;
    YVONNE OGBOGU; STACEY OGLE;
27  ELIZABETH OGLESBY; JOSEPH
    OJERIAKHI; ALEX OKA; JIDEOFO
28  OKWUDIRI; MARCO OLARTE;

CHANDRA OLAZABA; MANNY
OLGUIN; MIGUEL OLID; JESUS
OLIVARES; BRIAN OLIVER; TOSH
OLIVERI-NELSON; PAUL OLLERTON;
JOSE OLMOS; MICHAEL OLTZ; DANA
OLVERA; JOSE OLVERA; PATRICK
OMALLEY; STEPHEN OMONDI; RENE
ONEAL; LATOSHA ONEIL; MADISON
ONEIL; CHADWELL O'NEILL; MIRANDA
OQUENDO; STANISLAV OREKHOV;
ERNESTO ORNELAS; CRYSTAL ORONA;
COURTENEY O'ROURKE; MERLE
ORTEGA; CARLOS ORTIZ; CHRISTINA
ORTIZ; GABRIEL ORTIZ; ROLANDO
ORTIZ; ROBERTA OSAKO; OSCAR
ESPIRITU; JOAQUIN OSORIO; JORGE
OSORIO; VANESSA OSORIO; AMIRE
OTHMAN; VANESSA OTIS-THOMAS;
MICHELE OTTO; RAYVON OWEN;
CAROL OWENS; MARCUS OWENS;
NORRIS OWENS; RENEE OWENS;
SHEILACY OWENS; AUBREY OXLEY;
BAIGALIMAA OYUNCHULUUN; YAIR
PABLO; MICHELLE PACK; JENIFFER
PADDA; ADRIANA PADILLA;
GABRIELLA PADILLA; SOFIA PADILLA;
ANDREW PAGANI; RONALD PALMER;
TIMOTHY PALMORE; JOHN PANDZA;
JOHN PANGELINA; MARY PANTOJA;
KYLE PARADEZA; BRYAN PAREDES;
LEONEL PAREDES; MARIA PAREDES;
CRISTIE PARIS; SAM PARK; CLARISSA
PARKER; BRITTNEY PARKS;
STEPHANIE PARMELY; BRANDON
PARRA; JULIAN PARRA; YESENIA
PARRA; DAKOTA PARRISH; ADRIAN
PARTIDA; YANA PASELSKY; BHAVIN
PATEL; SAHIL PATEL; LEROY
PATTERSON; RICKISA PATTERSON;
DUJUANA PATTON; ERIC PAUL; GARY
PAULINO; STEVEN PAULINO; CHRIS
PAVAO; JARROD PAVLAK; DARNELL
PAXTON; BRANDON PAYNE; SHANIKA
PAYNE; RANDY PAZ; BENJAMIN
PEARLMAN; AMIRA PEARSON;
KAITLIN PEARSON; TIANA PEARSON;
VICTORIA PEARSON; SUZANN
PEDERSEN; JAIRO PEDROZA;
NATHANIEL PEDROZA; LIVIA PEEPLES;
SARAH PEET; FAUSTINO PELAYO;
LAURA PELOQUIN; ROSA PENATE;
CHRIS PENCZEK; DONALD
PENDLETON; JENNIFER PENDRAK;
JULIA PENECALE; TERRANCE PENNY;
AIMEE PENOYER; KIERRE PEPPARS;

1   LAURA PERAL; RONNIE PERALTA;
    MONIQUE PERANTONI; JOSEPH
2   PERDOMO; KRISTI PERDUE; AARON
    PEREZ; ANGELA PEREZ; AUGUST
3   PEREZ; CHRISTOPHER PEREZ;
    DAIHONA PEREZ; EDWARD PEREZ;
4   ERICK PEREZ; KATIE PEREZ; MICHAEL
    PEREZ; VERONICA PEREZ; VICTORIA
5   PEREZ; ADRIAN PERKINS; JERRY
    PERKINS; SAQUITA PERKINS;
6   TRASHON PERKINS; JANAY PERKINS-
    PAYNE; PHILLIP PERRIN; BLAINE
7   PERRY; MICHAEL PERRY; TOM PERRY;
    MALIK PERRYMAN; CHRISTOPHER
8   PETERS; LAURA PETERS; LILY PETERS;
    MATTHEW PETERS; PROMISE PETERS;
9   RICHARD PETERSEN; COLBY
    PETERSON; RANDALL PETERSON;
10  UNIQUE PETITE; KAY PETR; MAXIME
    PETROV; SHARLENE PETROVICH;
11  JORDAN PETTITT; RENITA PETTUS;
    ESTHER PFIRRMANN; HANG PHAM;
12  QUOC PHAM; JONATHAN PHAN;
    CAITLIN PHILLIPS; LAURA PHILLIPS;
13  ORLANDO PHILLIPS; PAMELA
    PHILLIPS; REGINALD PHILLIPS;
14  ERICKA PICAZO SOTO; CURTIS PIERCE;
    NOAH PIERPOINT; BRYAN PIERRE;
15  ROCHEALL PIERRE; CAMAREA
    PIERSON; ALEJANDRO PINA; EVA
16  PINEDA; CANDICE PINKHAM; ANA
    PINTADO; GREG PINTO; RITA PIPKINS;
17  LINDA PIQUE; SIMONE PIRTLE;
    NATHAN PITKIN; HAILEE PITSLEY;
18  ELIAS PIZARRO; VERONICA PLATAS;
    JERRY PLEDGER; MICHAEL
19  PLESNICHER; JOE PLUMMER;
    ANTHONY POBLETE; DESHAYA POE;
20  ASHLYNN POGGIO; LIPARIT
    POLADYAN; ANGELA POLK; DANIELLE
21  POLK; JANI POLK; BRITTANY POLO;
    SAMUEL POLSTON; DENNIS
22  POMAZANOV; CESAR PONCE;
    RAMONA PONCE; TEDDY POOL;
23  DONSANEKA POOLE; CAMERON
    PORRAS; ELIZABETH PORTELA;
24  KIMBERLY PORTER; TALEAH PORTER;
    WENDY PORTER; ANGELA PORTER-
25  RIGDON; JAMIE PORTILLO; ANGELINA
    POSTELL; MICHAEL POSTELL;
26  CYNTHIA POUNDS; JACARE POWE;
    ANTHONY POWELL; CHARLA POWELL;
27  JESSICA POWELL; KIM POWELL;
    FORREST POWERS; DEEPIKA PRASAD;
28  GESHNI PRASAD; ROSLIN PRASAD;

DANA PRATHER; RYAN PRATT;
CLAUDIA PRECIADO; DEBORAH
PRESLEY-BRANDO; CHRISTIN PRICE;
HETTIE PRICE; JAMONNIE PRICE; JOE
PRICE; STEPHANIE PRICE; PAULINE
PRIDGEON; MARISSA PRIETO;
AUTUMN PRINCE; SHANNA PRINCEAU;
NICHOLAS PRINSEN; ZAK PRIOLO;
BRIAN PRITCHARD; JASON PROFETA;
ALEXANDER PROKHOROV; DENNIS
PROVIDO; KELAN PRUITT; KRISTIN
PRUITT; CLARENCE PULLER; STEVEN
PURCELL; DILRAJ PUREWAL; BRANDIE
PURNELL; DANA PURVIS; J. MARIA
PUTT; DAN QIAO; CHRISTINE QUALLS;
EARL QUALS; ANDRAQUE QUINNINE;
SOGHRA QURAISHY; AHMAD QUTAMI;
MELINDA RABB; OCTAVIAN RADDLE;
DERE RADECKI; NICHOLAS
RADONICH; KLIM RADOSTEV; XAVIER
RAFALOUSKI; ELI RAGLE; ABDULLAH
RAHMANI; MICHAEL RAINS;
RAMAMOORTHY RAJA; WHITNEY
RALEIGH; AYANNA RALSTON; ARVIND
RAMAMOORTHY; SHAHBANDARI
RAMELLA; ERIKA RAMIREZ OROZCO;
DANIEL RAMIREZ; DARLENE
RAMIREZ; ERIC RAMIREZ; FRANCISCO
RAMIREZ; JOSE RAMIREZ; LESLIE
RAMIREZ; LOUIS RAMIREZ; TANI
RAMIREZ; VALERIE RAMIREZ;
FRANCINE RAMOS; YAZMIN RAMOS;
AHCHERI RAMSAY; SEAN RANDALL;
DINA RANDLE; LUTRICIA RANDOLPH;
TIFFANY RANKIN; HENRY
RAPPAPORT; FATIMA RASCON; HAMID
RASHIDI; HASIB RASOOL; SOUNTHALY
RATTANAPANYA; JASON RAVARRA;
ASHLEE RAY; ERIC RAY; HALEY RAY;
KAREN RAY; SEAN RAY; WILLIE RAY;
MIKE RAYTER; DEREK REA; YOLONDA
REDDICK; ANGELICA REDMAN;
ASHLEE REED; AUSTIN REED;
DANIELLE REED; JAMES REED;
LAGUANNA REED; NATALIE REED;
SAMANTHA REED; SEQUOYAH REED;
TORREY REED; WILLIAM REED;
RAYMOND REEDER; MARIAM
REHMAN; ROSALINE REINERO; ROCKY
RELPH; WELSI RENAUD; ANTHONY
RENDA; MIA RENDON; DEANNA
RENFRO; ANGELA RENISON; ASHLEY
RENTERIA; STEPHANIE RENTERIA;
AMIRREZA RESALI; JACK RESIDES;
CAROLINA REVOLLAR; MELISSA REX;

PETITION FOR ORDER COMPELLING ARBITRATION

ANTHONY REYES; BREANA REYES;
DESIREE REYES; EVELIN REYES; GENA
REYES; KARINA REYES; MARK REYES;
REBEKAH REYES; TONY REYES;
VICTORIA REYES; JONATHAN REYLES;
BRYANT REYNA SANCHEZ; ANSON
REYNOLDS; DOUGLAS REYNOLDS;
JACOB REYNOLDS; JOSHUA
REYNOLDS; BRANDON REZAI;
MICHAEL RHODES; DANIEL RIBEIRO;
APRIL RICE; COREY RICE; SHIRLEY
RICE; ROY RICHARD; DAVIONNE
RICHARDS; JULIA RICHARDS; SARAH
RICHARDS; SAVONAH RICHARDS;
TINA RICHARDS; JAMILO
RICHARDSON; MATT RICHARDSON;
SHANE RICHARDSON; THOMAS
RICHARDSON; TRACIE RICHARDSON;
CHRISTOPHER RICHMOND-MATHIS;
DOUG RICKARD; KIMBERLY RICKS-
SPONBERG; TARA RIDDLE; HEATHER
RIDGILL; EZEQUIEL RIESGO; REBECCA
RIGGS; KUNTI RIGMADEN; KORIE
RILEY; BARBARA RINCON; GREGORY
RINCON; VINCENT RINCON; ANA RIOS;
DANIEL RIOS; LUIS ANTONIO RIOS;
MIGUEL RIOS; SERGIO RIOS; ANDREW
RIPLEY; ALBERTA RIVAS; MONICA
RIVAS; GLORIA RIVERA BOYD; AMBER
RIVERA; ANTHONY RIVERA; ERNESTO
RIVERA; GLORIMAR RIVERA;
KIMBERLEE RIVERA; LUIS RIVERA;
NICOLE RIVERA; ZACHARY ROBBINS;
APRIL ROBERTS; DRIE LYNN ROBERTS;
HASTEN ROBERTS; NATHAN ROBERTS;
STEVEN ROBERTS; TRISHAUN
ROBERTS; ROMAN ROBERTSON SR.;
SARAH ROBERTSON; TIANA
ROBERTSON; PORTIA JOURDAN;
ANDREA ROBINSON; CALEB
ROBINSON; CHARLETTE ROBINSON;
DONNA ROBINSON; DYLAN
ROBINSON; LATASHIA ROBINSON;
LATEESHA ROBINSON; MEREDITH
ROBINSON; MICHAEL ROBINSON;
JOSEPH ROBITAILLE; DAMIAN
ROBLEDO; JENNIFER ROBLES;
NATHAN ROBOHM; LEONARDO
ALEJANDRO ROCHA GALVAN; HENRY
ROCHEZ; JEFF RODAS; CHERI
RODGERS; MARK RODGERS; TIMMY
RODGERS; ALDO RODRIGUEZ; BRYAN
RODRIGUEZ; DAVID RODRIGUEZ;
ELIZABETH RODRIGUEZ; GEOVANNI
RODRIGUEZ; GILBERT RODRIGUEZ;

GILBERT RODRIGUEZ; MARIBEL
RODRIGUEZ; NICOLE RODRIGUEZ;
OMAR RODRIGUEZ; VERONICA
RODRIGUEZ; WILSON RODRIGUEZ;
YVETTE RODRIGUEZ; AMBER
RODRIQUEZ; IAN RODRIQUEZ;
KAMILLE ROESE; BYRON ROGAN;
TYREE ROGAN; LYNDSAY ROGERS;
SKYLAR ROGERS; SYLVIA ROGERS;
TRACI ROGERS; ANGELA ROJAS;
CESAR ROJAS; DESIREE ROLAND;
ASHLEY ROLLICE; BRITTANY
ROMANO; VINCENT ROMANOS;
CHRISTOPHER ROMERO; LILIBETH
ROMERO; LISA ROMERO; LUIS
ROMERO; RENE ROMERO; TESSIE
ROMERO; JOSE REFUGIO ROMO ARIAS;
JOSEPH ROMO; ROBERT ROMO;
KATHRYN ROQUEMORE; CHAZ
ROSALES; OLIVIA ROSE; JASON
ROSEN; MARTIN ROSENFELD;
BENZELL ROSS; BRIAN ROSS;
JAMEELAH ROSS; SARAH ROSS; TERRY
ROSS; ERICA ROTHSTEIN; JAMES
ROUNTREE; MARGARET ROWAN; SINA
ROWGHANI; CRAIG ROWTHAM; JUSTIS
ROYSTER; BROOKE RUBERSON;
ARCELLIA RUBIO; LOURDES RUBIO;
BETTINA RUFFALO; SHEWANDA
RUFFUS; BRIANA RUGGERI; ALAN
RUIZ; ASHLY RUIZ; EFREN RUIZ;
GABRIEL RUIZ; LUIS RUIZ; RAMONA
RUIZ; RIO RUIZ; SALVADOR RUIZ;
CRYSTAL RUNNER; MICHAEL
RUNYAN; WILLIAM RUPERT; JOSEPH
RUUZ; TANYA RYAN; NICHELE RYLES;
TRACY RYMENAMS; CYNTHIA RYMER;
ROMAL SABER; NORMAN SADLER;
OSCAR SADOGUIO JR; ZOE SAENZ;
TOUFOU SAEPHANH; ADAM SAFFIOTE;
C.J. SAGADIA; KAYLA SAGASTA;
DENNIS SAICOCIE; MANUCHEKHR
SAIDOV; DANIEL SAINAS; MARISSA
SAINZ; BOBACK SAJADPOUR;
GHOLAMHOSSEIN SAKI; ADDAM
SAKY; MICHAELA SALAS; JANET
SALAZAR; JENNIFER SALAZAR;
NICOLE SALAZAR; MICHAEL ANGELO
SALDAJENO; GERARDO SALDIVAR;
ASSAD SALEH; SELENA SALGADO;
JESUS SALGUERO; MONIQUE SALINAS;
ZACHARY SALLEE; ACAMIE SALTER;
LALEH SAMADI; MICHAEL SAMI;
DANA SAMPLE; SCOTT SAMPLE;
BRANDEE SAMPLES; ANDRES

PETITION FOR ORDER COMPELLING ARBITRATION

1   SANCHEZ; BRISSIA SANCHEZ; CELICIA
    SANCHEZ; CORINA SANCHEZ; DANIEL
2   SANCHEZ; GABRIEL SANCHEZ;
    JACQUELINE SANCHEZ; MARLEN
3   SANCHEZ; RAFAEL SANCHEZ;
    RAYMOND SANCHEZ; ROCKY
4   SANCHEZ; SHAWNA SANDAU; BAILH
    SANDERS; CHANTELL SANDERS;
5   CHRISTOPHER SANDERS; IRENE
    SANDERS; LISA SANDERS; WENDY
6   SANDERS; JAIMIE SANDERSON;
    STEVEN SANDERSON; SAVIJOT
7   SANDHAR; GURPREET SANDHUGALE;
    ANGEL SANDOVAL; DORA SANDOVAL;
8   JEALENE SANDOVAL; WILLIAM
    SANDOVAL; YASMEEN SANDOVAL;
9   HEATHER SANFORD; ZOEY SANFORD;
    ARTHUR SANTAMARIA; DANIEL
10  SANTANA; ALFREDO SANTILLAN;
    DAVINA SANTIVANEZ; JOHANNA
11  SANTOLALLA; CHRISTIAN SANTOS;
    FREDERICK SANTOS; GABRIEL
12  SANTOS; MANUEL SANTOS; MICHELLE
    SANTOS; OSCAR SANTOS; PRISCILA
13  SANTOS; RICHARD SANTOS; SHEENA
    SANTOS; DAVID SANTOYO; MONICA
14  SARABIA; TIM SARGIOUS; CHRISTIAN
    SARMIENTO; MISTY SARMIENTO;
15  NICHOLAS SARROCA; WESLEY SARTE;
    KRISTY SAULS; NATAVIA SAVAGE;
16  ROBIN SAVAGE; DIANA SAVALA
    THIBEAU; TINA SAVALA; LENA
17  SAVOEUN; MD SAYED; CAMERON
    SAYLER; NALANI SAYSOURIVONG;
18  DOMINIC SBICCA; KELSEA PIERCE;
    DERRICK SCALES; ANTHONY
19  SCAMALDO; JEFF SCAMMON;
    ADRINANNE SCARBOROUGH; JOHN
20  SCHAFFRAN; RANDI SCHEMENSKY;
    CHRIS SCHLENKER; KATHERINE
21  SCHMIDT; SCOTT SCHNEIDER; CALEB
    SCHOENFELD; JOHN SCHOENTHALER;
22  DUSTIN SCHRAMM; JACOB
    SCHREIBER; STARLENA SCHROEDER;
23  LEEAH SCHULTZ; MICHAEL
    SCHWEIGHARDT; AISHA SCOTT; CHE
24  SCOTT; CHERRISH SCOTT; JOSEPH
    SCOTT; LAKISHA SCOTT; MIRIYA
25  SCOTT; ONDREA SCOTT; TINA SCOTT;
    ANDREW SCOTT-JESTER; KEISHA
26  SEALS; FRANCESCA SEARS; DARLENE
    SEBALA; JASON SEGURA; LUCAS
27  SELIG; GEMMA SELINGER; JAKE
    SELLERS; FELICIA SEMEBENE; RYAN
28  SENSENIG; DAWN SEPULVEDA;

PETITION FOR ORDER COMPELLING ARBITRATION

1  SOPHIA SEPULVEDA; DAVID SERNA;
   RAPHAEL SERNA; AUBREE SERRANO;
2  JEANPAUL SETAREH; ANNA SETHMAN;
   BRYAN SEWALD; DARREN SEXTON;
3  KORI SEXTON; ROYANNA SEXTON;
   ALEKSANDR SEYRANOV; JESSICA
4  SHADD; ABDUL SHAIKH; HAMZA
   SHAKIR; RANDALL SHANKLAND;
5  CHARLES SHANNON-WHITESIDE;
   AMIN SHARIFIAN ATTAR;
6  CHRISTOPHER SHARP; CODY SHARPE;
   ASHLEY SHAW; ANTHONY SHEAHAN;
7  GEOFFREY SHEETS; JOHN SHELBURNE;
   SHARLA SHELBY; JAHN SHELTON;
8  SUDE SHEMSU; INEZ SHEPARD;
   JAMAUDRA SHEPHERD; TIA
9  SHEPHERD; ANTHONY SHERIDAN;
   VIJAY SHETH; MACKENZIE SHIELDS;
10 WILL SHILLING; JEREMIAH SHIPP;
   STEPHANIE SHOALS; SHAHDON
11 SHOGA; FATEMEH SHOKRGOZAR
   KELIDBARI; DANIEL SHRIGLEY;
12 ULADZISLAU SHULHA; MIKE SHUPE;
   DAPHNE SHYANNE; MICHAEL SIANO;
13 RAYMOND SIDHU; JENNIFER SIERRA;
   GIBSON SILEW; ALDAIR SILVA;
14 ALEXUS SILVA; CLAUDIA SILVA;
   PHOEBE SILVA; SILVIA SILVAS;
15 ZACHARY SILVER; ALEXIS SIMENTAL;
   AKILA SIMMONS; KEVIN SIMMONS;
16 SHERRIE SIMMONS; STASEA SIMMONS;
   WARREN SIMMONS; AARON SIMON;
17 DEMI SIMON; ARGIN SIMONIAN;
   MARYUM SIMPKINS; JOSHUA
18 SIMPSON; SHATODDA SIMPSON;
   UNIQUE SIMPSON; WILLIAM SIMPSON;
19 KEITH SIMS; NICHOLAS SIMS; ROBERT
   SIMS; BENJAMIN SINGER; JAGPRIT
20 SINGH; MANDIP SINGH; MANSUKH
   SINGH; RODNEY SINGH; KATHERINE
21 SINKEWIZ; JAMES SINNOTT; DESIREE
   SISNEROS; AARON SIZEMORE;
22 SANDRA SKICKI; REANNE SLAMA;
   VINAY SLATHIA; LAKEL SLAUGHTER;
23 TAYLOR SLAVIN; REBECCA
   SLIGHTAM; LAUREN SLOAT; JESSE
24 SLOCUM; ALI SMADI; CERA SMART;
   JAN SMEJKAL; ADAM SMITH; ADRIAN
25 SMITH; ALTHEA SMITH; AMBER
   SMITH; ANGELA SMITH; ARLEAN
26 SMITH; ASHLEY SMITH; BRANDON
   SMITH; CHRISTINE SMITH; DANA
27 SMITH; DONNA SMITH; DORI SMITH;
   DOUGLAS SMITH; DU'PRAISEJA SMITH;
28 EISHA SMITH; EMILEE SMITH; EULA

SMITH; FLOZELL SMITH; HUNTER
SMITH; JABARI SMITH; JALENA SMITH;
JAMILA SMITH; JAYLAN SMITH;
JEREMY SMITH; JONATHAN SMITH;
JONATHAN SMITH; LACY SMITH;
LAURENCE SMITH; JAHWAN RANEY;
LISA SMITH; NATASHA SMITH;
OCTAVIA SMITH; PAMELA SMITH;
PATRICE SMITH; PORTIA SMITH;
RAHAMON SMITH; ROXIANN SMITH;
SABRINA SMITH; SHUANTA SMITH;
TRINIECE SMITH; VANESSA SMITH;
WYVON SMITH; JESSICA SMOLAK;
DEREK SNARR; BENNIE SNEEDE;
DEMISHA SNEEDE; DEAN SNELSON;
EDUARD SNITSAR; DOMINIQUE
SNOWDEN; FERNANDO SOARES;
JENNIFER SOBREPENA; MELVIN
SOBREPENA; ZULEMA SOLIS; KELLY
SOLOMON; MOSES SOLOMON;
LAMARR SONNY; JOEY SORCE;
SHONIECE SORIANO; VIVIAN SORROW;
RICHARD SOSA; ALICIA SOTELO;
CESAR SOTO; OLIVIA SOTO; RICARDO
SOTOVANDO; WALBENS SOUZA;
HELENA SPARKES; CARLOS SPARKS;
RITA SPARKS; MICHAEL SPARR;
SHERRI SPEARS; BRYAN SPELKER;
KAYLA SPENCER; MEOSHA SPENCER;
OCTAVIA SPENCER; THOMAS
SPONBERG; MADHAV SRIVASTAVA;
ZACKERIAH STACEY; CHANTAL
STAHL; ASHLEY STANFORD; CLYDE
STANLEY; DAJAHNA STANLEY;
STEVEN STEADMAN; FORREST
STEELE; KELLY STEELE; VYVON
STEELE; LAURIE STEELMAN; JANET
STEGMAN; JEFFREY STEINBERG;
RUSSELL STEPHEN; NICTAYE
STEPHENS; TONY STEPHENS; KIVA
STERIN-BRESCHI; SARA STERNER;
CALEB STEVENS; TAMMY STEVENS;
ADARRIUS STEVENSON; KARLA
STEVENSON; PATRICIA STEWART;
SHONNEL STEWART; LEANNA
STICKEL; DEAN STIRRAT; DETRONA
STITH; MICHAEL STIVER; JESSICA
STOBART; NATHAN STOCK; LEWIS
STOKES; TINA STOKES; EDWARD
STOUT; MARION STOUTT; TAMARA
STOVALL; LISA STOVER; JOHN
STRASZAK; AMIE STRATTON; ERICA
STRAUB; BRITTANY STRECKER;
HANAH STUART; MELANIE STUBBS;
ELIZABETH STUVA; LORI STYX;

1   OSCAR SUAREZ; SANDRA SUAREZ;
    SHERELLE SUAREZ; DAVID SUDDUTH;
2   MARY SUGUITAN; BRITTANY
    SULLIVAN; ELISHA SULLIVAN;
3   LEANNE SULLIVAN; SARA SULLIVAN;
    KIMBERLY SUMMERS; DONNA
4   SUMPMAN; MICHAEL SUPNET; JULIAN
    SUTER; DEBORAH SUTHERLAND;
5   NYSIA SUTTA-MGENI; SAUNDRA
    SUTTON; CLIFFORD SUVA; LEANNA
6   SWAIN; RYAN SWAMI; LISA SWANSON;
    BRANDON SWARTZ; MATTHEW
7   SWEARINGEN; PHONEXAY
    SYCHAREUN; PATRICIA SYDNOR;
8   YOUSUF SYED; MARIYA SHAH SYEDA;
    CHRIS SYKES; CHRISTOPHER
9   SZCZECH; ALANO T.ADRIANO; MARIA
    TAAMU; AHMAD TABBARAH;
10  ABENEZER TADESSE; SONIA
    TADEWOSYAN; AUDRA TAFOYA;
11  MASSINISSA TAIEB; ADOREE TAN; JUN
    TAN; ANDREW TAPIA; JUAN TAPIA;
12  RENATO TAPIA; AMY TARPLEY;
    DAYNA TARTT; DOROTHY TATE;
13  STEVEN TATE; KATHY TATICK;
    STEPHANIE TAVAREZ; SOLIMON
14  TAWFIQ; ASHIA TAYLOR; DERRICK
    TAYLOR; ERIC TAYLOR; ESTELLA
15  TAYLOR; IAN TAYLOR; LARRY
    TAYLOR; LATRISHA TAYLOR; LAURIE
16  TAYLOR; MALARIE TAYLOR; MICHAEL
    TAYLOR; SOVANY TEAM; KAYLA
17  TEIXEIRA; DAN TEJADA; PAUL PHILIP
    TEJEDOR; DULCE TELLEZ; ELIZABETH
18  TENNIAL; GUADALUPE TENORIO;
    PEDROS TEROGANESYAN; TAMMI
19  TERRELL MORRIS; MILAKAA TERRY;
    NARENA TERRY; TANGELA TERRY;
20  ROSHAN THANK; MASON THATCHER;
    JAMES THAYER; RYAN THIBERT;
21  MANJINGER THIND; ROBERT THOMAN;
    EVERY THOMAS CAMPBELL; ANDRE
22  THOMAS; ANDRE THOMAS; ANDREW
    THOMAS; BENJAMIN THOMAS;
23  BRENITA THOMAS; DAJANAE
    THOMAS; DAVID THOMAS; DIAMOND
24  THOMAS; JODI THOMAS; KYLONDRIA
    THOMAS; MALCOLM THOMAS;
25  MICHAEL THOMAS; MICHELINE
    THOMAS; PATRICIA THOMAS;
26  SHERINA THOMAS; STEPHANIE
    THOMAS; STEVEN THOMAS; BRANDON
27  THOMPSON; CHARISSA THOMPSON;
    CORNELL THOMPSON; COURTNEY
28  THOMPSON; KYOKO THOMPSON;

1    MICHAELLE THOMPSON; NANCY
     THOMPSON; RICHARD THOMPSON;
2    SARAH THOMPSON; TAMIKA
     THOMPSON; HEATHER THORNTON;
3    GREGORY TIFFITH; JON TIGER; GARY
     TILBURY; MIKAYLA TIMMONS;
4    BRYANT TINAJERO; CANDICE
     TINSLEY; LORI TIRRI; DEANNA TIRY;
5    BERNADETTE TITMAN; NATASHA
     TITSWORTH; ASHLEY TODD; THERESA
6    TOGAFAU; KEONA TOGIA; INEZ
     TOLBERT; TOMMIE TOLER; ERIC
7    TOLLE; ABE TOLLIVER III; LAUREN
     TOLLIVER-KING; DAVID TOLOSSA;
8    NOUEL TOMA; JULIAN TONGOL;
     VANITA TOOMBS; CHRISTIAN
9    TOROSSIAN; AILEEN TORRES; DAVID
     TORRES; ISIS TORRES; LINDA TORRES;
10   MIGUEL TORRES; SENORINA TORRES;
     STEVEN TORREZ; CHANEL
11   TOURGEMAN; FARAJI TOUSSANT;
     BENJAMIN TOVAR; BLAKE TOVEY;
12   KIM TOWERS; LYNN TOWNSEL;
     JARRETT TOWNSEND; GLENN
13   TRABANINO; CAMERON TRAMEL;
     JOYCE TRAMMEL; MYDUYEN TRAN;
14   SANG TRAN; TENNY TRAN; TOMMY
     TRANG; YSSA TRAORE; QUINN
15   TRAVERS; HARRISON TRAWNIK;
     ELLIOT TREGONING; SARAH
16   TRESVILLE; TIANA TRESVILLE;
     HEATHER TRIPP; LORI TROESTER;
17   BRIAN TROUSDALE; BRIAN TRUJEQUE;
     CRISTINA TRUJILLO; MARIO TRUJILLO;
18   QUAN TSANG; JAMAL TSOUKALAS;
     MICHAEL TSUCALAS; JULIAN TUBERA;
19   JOSEPH TUCKER; ADAM TUFONO;
     MIKE TUFU; BADRI TULSIRAM;
20   CHRISTINA TURCIOS; RONNY
     TURMAN; ARTHUR TURNER; AZIZA
21   TURNER; DALENE TURNER; DONYTHIA
     TURNER; EDDIE TURNER; ISSAC
22   TURNER; JACOB TURNER; JBARRIE
     TURNER; MONA TURNER; RICKY
23   TURNER; SHADEED TURNER; TAVARES
     TURNER; NELSON TUUFULI; CELIA
24   TYDINGCO; ANGELA UJAUGHELE; MD
     ULLAH; TAYLOR UNDERWOOD;
25   NATHAN UNG; BIPOP UPRETI; RYAN
     URBANO; JORDAN URBINA; ALAN
26   URIBE; STEPHEN URQUIDEZ; ISSACK
     VAID; RENATA VAINER; TONY VAIS;
27   WHITNEY VALCIN; DELINA VALDEZ;
     JAMIE VALDEZ; JOSEPH VALDEZ;
28   JOVAN VALDEZ; REYNALDO VALDEZ;

GUILLERMO VALDIVIA; ALBERTO
VALENCIA; LYNETTE VALENCIA;
TONY VALENCIA; STEVEN
VALENCIANA; MARILYN VALENCIA-
TAPIA; KENNETH VALERA; ABIGAIL
VALERIO; EMMANUEL VALLEJO-
ALVAREZ; LORRAINA VALSONIS;
RUDY VAN ACKER; JOSHUA VAN
DEVENTER; KRISTEN VAN DINE;
SIRENA VAN HOOK; LONNIE VAN
HORN; MARISSA VAN HOUTE;
SEBASTIEN VAN PELT; STEVE
VANCANTFORT; AMY VANCE; RYAN
VANDENBURG; NALY VANG; YAW
VANSCOY; JORGE VARELA; ADRIANA
VARGAS; ALEXANDER VARGAS;
ESTEBAN VARGAS; MARCELINO
VARGAS; BREANNA VARGO; ANGEL
VASQUEZ; ANGELICA VASQUEZ;
JACKLYN VASQUEZ; JUDITH
VASQUEZ; WILFREDO VASQUEZ;
JEREMY VAZQUEZ; SELENE VAZQUEZ;
AURELIO VECCHIOLA; DAISY VEGA;
ANTHONY VELASQUEZ; YOLANDA
VELASQUEZ; AURELIO VELAZQUEZ;
RAUL VELAZQUEZ; DAVID VELEZ;
THERESA VELLONE; DARLENE VELOZ;
PATRICE VENTRESCA; MARGARITA
VENTURA; EDWARD VERA; JOHNNY
VERA; STEVE VERCHER; JUAN VIDAL;
ADRIAN VIDAURRE; CHRISTOPHER
VILLA; LAURA VILLA; VICTOR VILLA;
DANECA VILLACORTA; WILSON
VILLACORTE; MARTIN VILLAFUERTE;
MICHAEL VILLAR; GRACE VILLARDE;
IRENE VILLASANO; CLAUDIA
VILLEGAS; RICKY VILLEGAS; TANYA
VILLINES; WINONA VINCENT; JON
VINSON; EMILYN VIRAY; ADRIAN
VIRGILIO; CHRISTAN VISPERAS; SARA
VIVO; ADAM VOLK; NICK VOLZ; PETER
VON WIEGANDT; JUSTIN VOO;
STEPHANIE VOONG; YEVGEN
VOSKOLEY; PETER VU; KARI
WADDELL; KAYLEE WADEMAN;
DANIEL WAGENSELLER; DOSHA
WAGNER; GLORIA WAGNER; SARA
WAGNER; KARTTIE WAHOFF; TIFFANY
WAITERS-MCCLINTON; ADMIRAL
WALKER; ALLISSIA WALKER;
DARRELL WALKER; DEONTE WALKER;
JOEL WALKER; JONIESHA WALKER;
KWANIUS WALKER; LISA WALKER;
TENISHA WALKER; DEANNA
WALLACE; EDWARD WALLACE;

PETITION FOR ORDER COMPELLING ARBITRATION

1  TERRA WALLACE; JORDAN WALLICK;
   SASHA WALLS SMITH; BERTRAN
2  WALLS; LAUREN WALMAN; RYAN
   WALTERS; DARREN WALTON;
3  KEIOSHA WALTON; NICOLL WALTON;
   SHENGWEI WANG; KENDA
4  WANNEMAKER; JOSHUA WARD;
   LEANNA WARD; TIANA WARD;
5  DANIELLE WARE; MARTIN WARE;
   SHAWN WARE; FELICIA WARNER;
6  TODD WARNER; BRITTANY WARREN;
   SARAH WARREN; ANGELA
7  WASHINGTON; CAMERON
   WASHINGTON; CHERESA
8  WASHINGTON; JAZMINE
   WASHINGTON; RAYLYNN WASSON;
9  ASHLEY WATCHER; IAN
   WATERHOUSE; CRYSTAL WATERS;
10 JILL WATERS; PATRICK WATERS;
   GLENN WATKINS; MICHAEL WATKINS;
11 JAMES WATSON III; ELIJAH WATSON;
   JORIM WATSON; EBONY WATTS;
12 SASHA WATTS; BERTHA WAULS;
   KRISTIN WEATHERBY; JAIME
13 WEAVER; BARRY WEBB; ERIC WEBB;
   NATALIE WEBB; MICHELLE WEEKS;
14 WANDA WEEKS; MELISSA WEGNER;
   PETER WEHRMEYER; ERICH
15 WEIDTMANN; CHRISTOPHER WEIL;
   KAYLA WEINREICH; NATHAN WEISS;
16 CURTIS WELCH; TONY WELCH; CURTIS
   WELLING; IVY WELLS; KAYLA WELLS;
17 UNIQUE WELLS; RYAN WELSHONSE;
   SHONDESS WESSON SR; ANDREW
18 WEST; ARON WEST; DANIEL WEST;
   ELIJAH WEST; JOEL WEST;
19 KAWAQUANA WEST; RICHARD WEST;
   ZACHARY WESTMORE; BRIAN
20 WESTMORELAND; CORAL WESTON;
   JACOB WETHERBEE; NICOLE
21 WEYBURN; KENDRICK WHEATON;
   RAESHELL WHISMAN; CHRIS
22 WHITCOMB; APONDO WHITE; BRIAN
   WHITE; CALLIE WHITE; CASSIDY
23 WHITE; DEVANTE WHITE; EDWIN
   WHITE; EMILIE WHITE; GREGORY
24 WHITE; JULIAN WHITE; KAYLA WHITE;
   NETTIE WHITE; SEDRIC WHITE; TASHA
25 WHITE; TERIAN WHITE; COURTNEY
   WHITFIELD; MICHAEL WHITFIELD;
26 TERRY WHITFIELD; MARISSA
   WHITING; ANTHONY WHITSEY; KEVIN
27 WICAL; MARCALETT WIDEMAN;
   INDIKA WIJESEKERA; DESIREE
28 WILBON; ADAM WILBORN; LASHAWN

39
PETITION FOR ORDER COMPELLING ARBITRATION

WILBURN; DIAMOND WILDER; AARION
WILEY; JAMES WILEY; TAHJ WILIAMS;
TIFFINY WILKINS; WILLIAM WILKINS;
HENRY WILLAUER; ROSA WILLIAMS
JETER; DEREK WILLIAMS JR;
AARONEKIA WILLIAMS; ALICIA
WILLIAMS; ANFERNEE WILLIAMS;
BRANDON WILLIAMS; CHANEL
WILLIAMS; CHASTITY WILLIAMS;
CHELSEY WILLIAMS; CYNTHIA
WILLIAMS; DANYAEL WILLIAMS;
DAVID WILLIAMS; DEANNDRA
WILLIAMS; DENISE WILLIAMS;
DENZELL WILLIAMS; DERRICK
WILLIAMS; EMILY WILLIAMS; ERIC
WILLIAMS; GARY WILLIAMS; GERALD
WILLIAMS; JACOB WILLIAMS;
JACQUELINE WILLIAMS; JAMILA
WILLIAMS; JAMILIA WILLIAMS;
JORDIN WILLIAMS; JOSHCENIA
WILLIAMS; JULIUS WILLIAMS;
KENDRA WILLIAMS; KENOV
WILLIAMS; KEVIN WILLIAMS; LA
SHAWN WILLIAMS; LADONNA
WILLIAMS; LIGAYA WILLIAMS;
MICHELLE WILLIAMS; NATASHA
WILLIAMS; PORTIA WILLIAMS; RANDY
WILLIAMS; RONALD WILLIAMS;
SHARWANNA WILLIAMS; TAMICKA
WILLIAMS; TATIANA WILLIAMS;
VERONICA WILLIAMS; VICTORIA
WILLIAMS; MACKENZIE WILLIAMSON;
MARKUS WILLIAMSON; SEAN
WILLIAMSON; BONNIE WILLIAMS-
TAYLOR; BLAKE WILLIFORD; MATT
WILLIS; ANASTASIA WILLOUGHBY;
ALEXIS WILSON; CHERISE WILSON;
CHRISTINA WILSON; CRISSY WILSON;
DAVID WILSON; ERIC WILSON;
HEATHER WILSON; IRENE WILSON;
KHALI WILSON; MAIYA WILSON;
MICHAEL WILSON; NICHOLAS
WILSON; REGINALD WILSON; TOKA
WILSON; VASHAYLA WILSON;
WHITNEY WILSON; YMUNIQUE
WILSON; KIRA WINDMUELLER;
SHANELLE WINDOM; JODIE
WINKLEBLECH; HALEY WINN;
TAMIKA WINSLOW; LORI WISE; JAMES
WISEMAN; DAVID WITCHER; TALIYAH
WITT; COREY WOJAHN; MAHLET
WOLDEMICHAEL; JAY WONG; PAUL
WONG; STEVEN WONG; ANGELA
WOOD; ERICA WOOD; JESSICA WOOD;
JOHNATHAN WOOD; MICHAEL WOOD;

SAMMANTHA WOOD; AUGUSTA
WOODARD; ASHLEY WOODBRIDGE;
SPENCER WOODCOCK; CHYRAH
WOODS; NICOLE WOODS; CASSANDRA
WOODWARD; HEATHER WOOLEN;
BINH WORLEY; SHANNA WORLEY;
ASHLEY WRIGHT; BRIAN WRIGHT;
D'AJANE WRIGHT; DEAN WRIGHT;
MICHELLE WRIGHT; VINCENT
WRIGHT; ZONOBIA WRIGHT; TIGER
WU; LORENZO WUYSANG; MELANIE
WYATT; DOMINIQUE WYNNE COOLEY;
CHRISTOPHER WYRICK; SONDRA
WYRICK; MICHELLE XIONG; CRANE
XU; YIN KUM XUE; STEVEN
YAMAGUCHI; JESSICA YANEZ; HEIJIN
YANG; BATTSENGEL YANJMAA; CHRIS
YANKE; ETIENNE YANSUNNU; JACOB
YARLETZ; DEVEN YASAY; AHMED
YASEEN; VINCENT YATES;
CHRISTOPHER YBARRA YBARRA;
CHRIS YODER; JOSEPH YOO; BRYAN
YOUNG; CHRISTOPHER YOUNG;
GRENITA YOUNG; JIMMY YOUNG;
OLIVIA YOUNG; SAMANTHA YOUNG;
SHONNTAE YOUNG; ROSALINA YSAIS;
RUTH ZAGARS; ANASTASIIA
ZAGORUIKO; LAURIE ZALESKI;
TOMMIE ZAM; RUDOLPH ZAMARRIPA;
MICHAEL ZAMBELLI; SAN JUANITA
ZAMORA-MEZA; BENNJI ZANABRIA;
ANTHONY ZAPATA; ELIZABETH
ZAPATA; MARTIN ZARAGOZA; ROYCE
ZARO; ANDREA ZAVALA; ANGELA
ZAVALA; ERIC ZAVALA; LUPE
ZAVALA; ZAHIR ZEGGANE;
JACQUELINE ZENN; BRISA ZEPEDA;
ANDREW ZERTUCHE; WEI ZHAO;
JOSHUA ZIELINSKI; JESSICA ZINZUN;
DAVID ZIRKELBACH; KAMEEL ZREIK;
and REYNA ZUNIGA.

*Petitioners*,

vs.

DOORDASH, INC.,

*Respondent*.

41

PETITION FOR ORDER COMPELLING ARBITRATION

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

1    Petitioners file this Petition for an Order compelling Respondent DoorDash, Inc. to

2    arbitration as follows:

3                                    **NATURE OF THE PETITION**

4    1.      Petitioners are 3,997 DoorDash couriers ("Dashers") who are attempting to arbitrate

5    individual claims against DoorDash for misclassifying them as independent contractors instead of

6    employees.  Petitioners contend that in misclassifying them, DoorDash has violated the California

7    Labor Code, Wage Order No. 9, California Labor Code § 226 (Wage Statement and Records

8    Access), and Cal. Bus. & Prof. Code. § 17200 (Unfair and Unlawful Business Practices).

9    2.      In order to begin making deliveries for DoorDash, each Petitioner was required to

10   sign a contract that contained a sweeping "Mutual Arbitration Provision."  No Petitioner recalls

11   opting out of that arbitration provision.

12   3.      The Mutual Arbitration Provision requires that the parties arbitrate any dispute

13   regarding a Dasher's classification as an independent contractor.  The provision also requires that

14   arbitration be administered by the American Arbitration Association ("AAA") under AAA's

15   Commercial Rules.  Those Rules, in turn, authorize AAA to require that each party pay filing fees

16   before AAA will empanel an arbitrator and proceed with the parties' arbitration.  DoorDash's

17   arbitration provision expressly requires that DoorDash pay a portion of the fees and costs necessary

18   to commence arbitration.

19   4.      On September 27, 2019, in accordance with the parties' agreement, counsel for

20   Petitioners served an individual demand for arbitration on DoorDash and AAA on behalf of each

21   Petitioner.  Each Petitioner promptly satisfied his or her filing-fee obligation.

22   5.      AAA determined that each Petitioner's demand for arbitration met the requirements

23   under AAA's rules to proceed with arbitration.  Thus, pursuant to its rules, AAA imposed succesive

24   deadlines of October 24, 2019 and November 7, 2019 for DoorDash to pay its share of the filing

25   fees necessary to commence each Petitioner's arbitration and empanel an arbitrator.

26   6.      DoorDash refused to comply with AAA's deadlines.  It did not pay the filing fees

27   necessary for a single Petitioner to proceed with arbitration.

28   7.      On November 8, 2019, AAA terminated Petitioners' arbitrations due to DoorDash's

1   refusal to satisfy its filing fee obligations.

2       8.      Petitioners have filed this Petition to require DoorDash to abide by the arbitration

3   agreement it drafted.

4                                          **PARTIES**

5       9.      Petitioners are Dashers who have made deliveries for DoorDash in California.

6   Details for each Petitioner are listed in Exhibit A.

7       10.     Respondent DoorDash, Inc. is a Delaware corporation headquartered at 901 Market

8   Street, Sixth Floor, San Francisco, California 94103.

9                              **JURISDICTION AND VENUE**

10      11.     This Court has jurisdiction over this action pursuant to California Code of Civil

11  Procedure section 1281.2.

12      12.     This Court has personal jurisdiction over DoorDash because DoorDash has its

13  headquarters and principal place of business in California.

14      13.     Venue is proper in this Court pursuant to California Code of Civil Procedure

15  sections 393, 395, 395.5, 1292, and 1292.2 because DoorDash is headquartered and conducts

16  business in San Francisco County, and many of the acts and omissions complained of occurred in

17  San Francisco County.

18                                      **BACKGROUND**

19      14.     DoorDash is an on-demand delivery service through which customers may order

20  food and other items from participating merchants for delivery.  DoorDash pays Dashers to make

21  those deliveries.

22      15.     Petitioners are Dashers whom DoorDash has misclassified as independent

23  contractors rather than employees, in violation of state and local law.

24      16.     DoorDash executed an agreement with each Petioner requiring that DoorDash and

25  the Petitioner individually arbitrate any claim arising from the agreement, including a claim that

26  the Petitioner has been misclassified.  *See, e.g.*, Ex. B (DoorDash's 2019 Independent Contractor

27  Agreement).  The agreement further requires that the arbitration be administered by AAA under its

28  Commercial Arbitration Rules.  *See id.*

17.     Under the Commercial Rules, "[t]he arbitrator shall interpret and apply the[] rules insofar as they relate to the arbitrator's powers and duties."  Commercial Rule 8.  Where no arbitrator is yet available, or where a rule does not involve the "arbitrator's powers and duties," the rules "shall be interpreted and applied by the AAA."  *Id.*[1]

18.     Commercial Rule 56 further authorizes AAA to "require the parties to deposit in advance of any hearings such sums of money as it deems necessary to cover the expense of the arbitration, including the arbitrator's fee."  Commercial Rule 56.

19.     The Commercial Rules also state that AAA's Employment Fee Schedule applies where, as here, workers bring claims asserting that they were misclassified as independent contractors.  *Id.* at 2 n.*.  And the Employment Fee Schedule states that "[t]he employer or company's share of filing fees is due as soon as the employee or individual meets his or her filing requirements."  Employment Fee Schedule at 2.[2]

20.     DoorDash has enforced its broad arbitration agreement to preclude couriers from filing misclassification claims against it in court.  *See, e.g.*, *Magana v. DoorDash, Inc.*, 343 F. Supp. 3d 891 (N.D. Cal. 2018) (compelling a Dasher to arbitrate misclassification claims); *Mckay v. DoorDash, Inc.*, No. 19-cv-04289-MMC, 2019 WL 5536199 (N.D. Cal. Oct. 25, 2019) (same).

21.     On September 27, 2019, in accordance with the parties' agreement, counsel for Petitioners served an individual demand for arbitration on DoorDash and AAA on behalf of each Petitioner.  Each Petitioner promptly satisfied his or her filing-fee obligation.

22.     AAA then determined that each Petitioner's arbitration demand satisfied AAA's filing requirements.

23.     Applying its Commercial Rules and Employment Fee Schedule, AAA imposed a deadline of October 24, 2019 for DoorDash to pay the filing fees it owed for AAA to empanel arbitrators and proceed with Petitioners' arbitrations.  On DoorDash's request, AAA extended DoorDash's deadline to pay filing fees until November 7, 2019.

24.     On October 28, 2019, DoorDash indicated that it would not pay the filing fees it

---

[1] Available at https://www.adr.org/sites/default/files/CommercialRules_Web_FINAL_1.pdf.

[2] Available at https://www.adr.org/sites/default/files/Employment_Fee_Schedule1Nov19.pdf.

owed because, it argued, each Petitioner's demand was "insufficient to launch arbitration under the DoorDash Independent Contractor Agreement, as well as AAA's own rules."

25.     AAA rejected that argument and made "an administrative determination that the minimum filing requirements have been met by [Petitioners]."  AAA thus set a final deadline of November 7, 2019 for DoorDash to pay the filing fees it owed.

26.     DoorDash refused to comply with that deadline.  It did not pay the fees for an arbitrator to be empaneled for a single Petitioner's arbitration.

27.     On November 8, 2019, AAA "administratively closed" Petitioners' files because DoorDash "failed to submit the previously requested filing fees for [Petitioners'] individual matters."

## **CONCLUSION**

28.     Each Petitioner and DoorDash entered into an agreement requiring them to arbitrate the issue of whether that Petitioner is an independent contractor or an employee.

29.     DoorDash breached that agreement because it refused to comply with AAA's administrative determations regarding the filing fees it must pay under the agreement—fees AAA requires before it will empanel arbitrators and begin Petitioners' arbitrations.

30.     Until DoorDash complies with AAA's administrative determinations, Petitioners' arbitrations cannot commence.  Petitioners are in limbo: Their arbitration agreements prevent them from bringing their claims in court, but DoorDash refuses to arbitrate their claims under the terms of the arbitration agreement.

31.     Accordingly, this Court should compel DoorDash to arbitrate under California Code of Civil Procedure section 1281.2 and 9 U.S.C. § 4.

32.     Moreover, if the Court compels DoorDash to arbitrate on or after January 1, 2020, the Court should order DoorDash to pay Petitioners' attorney's fees and costs related to the arbitration and further pay Petitioners' expenses, including attorney's fees and costs, incurred by Petitioners due to DoorDash's failure to abide by its arbitration agreement.  *See* S.B. 707, 2019–2020 Reg. Sess., § 4  (Cal. 2019) (reciting the language Sections 1281.97(b)(2) and 1281.99 of the California Code of Civil Procedure (effective January 1, 2020));

1

**PRAYER FOR RELIEF**

2      WHEREFORE, Petitioners respectfully request that this Court:

3          33.      Enter an Order requiring that DoorDash arbitrate each Petitioner's claims under the

4      Mutual Arbitration Provision, including by paying the arbitration fees and costs AAA determines

5      are necessary to empanel arbitrators and proceed with arbitrations.

6          34.      Enter an Order requiring that DoorDash pay Petitioners' attorney's fees and costs

7      related to the arbitration and further pay Petitioners' expenses, including attorney's fees and costs,

8      incurred by Petitioners due to DoorDash's failure to abide by its arbitration agreement, to the extent

9      the Court compels DoorDash to arbitrate on or after January 1, 2020.

10

11              Dated: November 19, 2019                    Respectfully submitted,

12

13                                                          Justin Griffin (#234675)
                                                               justingriffin@quinnemanuel.com
14                                                          QUINN EMANUEL URQUHART & SULLIVAN,
                                                            LLP
15                                                          865 S. Figueroa St., 10th Floor
                                                            Los Angeles, California 90017
16                                                          (213) 443-3100

17                                                          Andrew Schapiro (*pro hac vice forthcoming*)
                                                               andrewschapiro@quinnemanuel.com
18                                                          QUINN EMANUEL URQUHART & SULLIVAN,
                                                            LLP
19                                                          191 N. Upper Wacker Dr., Suite 2700
                                                            Chicago, IL 60606
20                                                          (312) 705-7472

21

22                                                          Travis Lenkner (*pro hac vice forthcoming*)
                                                               tdl@kellerlenkner.com
23                                                          KELLER LENKNER LLC
                                                            150 N. Riverside Plaza, Suite 4270
24                                                          Chicago, Illinois 60606
                                                            (312) 741-5220
25

26                                                          Warren Postman (*pro hac vice forthcoming*)
                                                               wdp@kellerlenkner.com
27                                                          KELLER LENKNER LLC
                                                            1300 I Street, N.W., Suite 400E
28

5

PETITION FOR ORDER COMPELLING ARBITRATION

1

2

Washington, D.C. 20005
(202) 749-8334

3

*Attorneys for Petitioners*

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

PETITION FOR ORDER COMPELLING ARBITRATION

# EXHIBIT B

Justin Griffin (Bar No. 234675)
  justingriffin@quinnemanuel.com
QUINN EMANUEL URQUHART & SULLIVAN, LLP
865 S. Figueroa St., 10th Floor
Los Angeles, California 90017
213-443-3100

Travis Lenkner (*pro hac vice forthcoming*)
  tdl@kellerlenkner.com
KELLER LENKNER LLC
150 N. Riverside Plaza, Suite 4270
Chicago, Illinois 60606
(312) 741-5220

Warren Postman (*pro hac vice forthcoming*)
  wdp@kellerlenkner.com
KELLER LENKNER LLC
1300 I Street, N.W., Suite 400E
Washington, D.C. 20005
(202) 749-8334

*Attorneys for Petitioners*

## SUPERIOR COURT OF THE STATE OF CALIFORNIA

## FOR THE COUNTY OF SAN FRANCISCO

| | |
|---|---|
| CHRISTINE BOYD, et al., | Case No. CPF-19-516930 |
| *Petitioners,* | **MOTION FOR A TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE** |
| vs. | |
| DOORDASH, INC., | |
| *Respondent.* | |

**TO ALL PARTIES AND THEIR COUNSEL OF RECORD:**

PLEASE TAKE NOTICE that on November 21, 2019, at 11:00 in Department 302 of the above-entitled Court located at 400 McAllister St, San Francisco, CA 94102. Petitioners will, and hereby do, apply *ex parte* to the Court, under California Code of Civil Procedure § 527 and California Rules of Court 3.1200 *et seq.*, for a temporary restraining order enjoining Respondent DoorDash, Inc. ("DoorDash") and its counsel from sending revised arbitration agreements directly to Petitioners in an attempt to alter or eliminate the rights Petitioners are pursuing in this action and in circumvention of Petitioners' counsel, and an order to show cause why the Court should not enter a preliminary injunction ordering the same.

Petitioners have been pursuing misclassification claims against DoorDash for months. Each Petitioner and DoorDash entered into an arbitration agreement requiring that such claims be brought in individual arbitration administered by the American Arbitration Association ("AAA"). Pursuant to that agreement, Petitioners filed demands for individual arbitration before AAA. After AAA issued administrative determinations that DoorDash disliked, DoorDash refused to proceed with those arbitrations, thereby breaching its agreement with Petitioners. Knowing that Petitioners would petition to compel arbitration and seek specific performance under the AAA agreement, DoorDash's counsel developed a plan to send revised arbitration agreements directly to Petitioners—intentionally circumventing Petitioners' counsel—that purport to release Petitioners' breach-of-contract claims and impose an inferior procedure for pursuing arbitration. In so doing, DoorDash's inside and outside counsel have violated California Rule of Professional Conduct 4.2, and DoorDash has violated the covenant of good faith and fair dealing that accompanies its agreement to arbitrate with Petitioners. Because DoorDash and its counsel are using the DoorDash app to force Petitioners to accept the new agreement, on pain of no longer being able to work for DoorDash, more Petitioners are being coerced each day into singing a legal agreement that purports to prejudice their rights in this action. To prevent further harm, this Court should enjoin DoorDash from continuing to force Petitioners and other Dashers represented by Petitioners' counsel to sign the new agreements.

1      Petitioners gave notice of this *ex parte* application to DoorDash's counsel before 10:00 a.m.

2  on November 20, 2019.   DoorDash is represented by Joshua Lipshutz and Michael Holecek of

3  Gibson, Dunn, & Crutcher.    Mr. Lipshutz's address is 1050 Connecticut Avenue, N.W.,

4  Washington, DC 20036-5306, his phone number is 202.955.8217, and his email address is

5  jlipshutz@gibsondunn.com.  Mr. Holecek's address is 333 South Grand Avenue, Los Angeles, CA

6  90071-3197,   his   phone   number   is   213.229.7018,   and   his   email   address   is

7  mholecek@gibsondunn.com.  DoorDash's counsel responded to Petitioners' notice and indicated

8  that they represented DoorDash in this matter, but did not indicate whether they opposed this

9  application. This motion is based on this notice of motion, the attached memorandum of points and

10  authorities, the declarations of Ashley Keller, Christine Boyd, and Justin Griffin, all records on file

11  with this Court, and such other and further oral and written arguments as may be presented at, or

12  prior to, the hearing on this matter.

13          Dated: November 19, 2019            Respectfully submitted,

14

15          _____

16          Justin Griffin (#234675)
              justingriffin@quinnemanuel.com
17          QUINN EMANUEL URQUHART & SULLIVAN, LLP
            865 S. Figueroa St., 10th Floor
18          Los Angeles, California 90017
            213-443-3100

19          Andrew Schapiro (*pro hac vice forthcoming*)
              andrewschapiro@quinnemanuel.com
20          QUINN EMANUEL URQUHART & SULLIVAN, LLP
            191 N. Upper Wacker Dr., Suite 2700
21          Chicago, IL 60606
            (312) 705-7472
22

23          Travis Lenkner (*pro hac vice pending*)
              tdl@kellerlenkner.com
24          KELLER LENKNER LLC
            150 N. Riverside Plaza, Suite 4270
25          Chicago, Illinois 60606
            (312) 741-5220
26
            Warren Postman (*pro hac vice pending*)
27            wdp@kellerlenkner.com
            KELLER LENKNER LLC

28  _____

MOTION FOR A TEMPORARY RESTRAINING ORDER
CASE NO. CPF-19-516930

1300 I Street, N.W., Suite 400E
Washington, D.C. 20005
(202) 749-8334

*Attorneys for Petitioners*

# **TABLE OF CONTENTS**

**Page**

I.   INTRODUCTION ...............................................................................................1

II.  BACKGROUND ................................................................................................2

    A.   Each Petitioner and DoorDash Agreed to Arbitrate Petitioners' Misclassification Claims Individually Before AAA. ...............................2

    B.   DoorDash Delays, and Then Derails Petitioners' AAA Arbitrations. .....................3

    C.   DoorDash Sends a New Arbitration Agreement Directly to Petitioners That Purports to Change the Terms of Arbitration. ...................................4

III. ARGUMENT .....................................................................................................7

    A.   Petitioners Are Likely to Prevail on the Merits. .......................................7

        1.   Requiring Petitioners to Sign a New Agreement Prejudicing Their Claims in This Action Is a Grave Violation of the Rules of Professional Conduct. ..................................................................7

        2.   Petitioners Are Likely to Demonstrate in Arbitration That DoorDash's Attempt to Change the Arbitration Agreement is Unlawful. ................................................................................11

            (a)   DoorDash's Attempt to Force Petitioners to Give Up Their Dispute-Resolution Rights After They Invoked Them Violates the Covenant of Good Faith and Fair Dealing.................11

            (b)   DoorDash's Attempt to Deprive Petitioners of Their Right to AAA Arbitration Because They Filed Claims Under the Labor Code Constitutes Unlawful Retaliation. ..............................13

    B.   Petitioners Will Be Irreparably Injured Absent a TRO. ........................14

    C.   DoorDash Will Suffer No Injury from a Short Delay..............................15

IV.  CONCLUSION.................................................................................................15

1

## TABLE OF AUTHORITIES

2

**Page**

3

### Cases

4

5
*Abernathy v. DoorDash, Inc.*,
    19-cv-07545 (N.D. Cal) .................................................................................................... 1

6
*Camp v. Alexander*,
    300 F.R.D. 617 (N.D. Cal. 2014) ..................................................................................... 10

7
*Church of Christ in Hollywood v. Superior Court*,
    99 Cal. App. 4th 1244 (2002) ............................................................................................. 7

8
*Cobell v. Norton*,
    212 F.R.D. 14 (D.D.C. 2002) ........................................................................................ 9, 10

9

10
*In re Yahoo! Inc. Customer Data Sec. Breach Litig.*,
    No. 16-MD-02752-LHK, 2017 WL 3727318 (N.D. Cal. 2017) ...................................... 11

11
*Magana v. DoorDash, Inc.*,
    343 F. Supp. 891 (N.D. Cal. 2018) ................................................................................. 2, 6

12
*Mohamed v. Uber Technologies, Inc., et al.*,
    9th Cir., Case No. 15-16178, Mot. Stay, ECF No. 14 ....................................................... 9

13
*Moua v. Optum Servs., Inc.*,
    320 F. Supp. 3d 1109 (C.D. Cal. 2018) ........................................................................... 13

14

15
*O'Connor v. Uber Technologies, Inc.*,
    2013 WL 6407583 (N.D. Cal. Dec. 6, 2013) .................................................................... 9

16
*O'Connor v. Uber Technologies, Inc.*,
    N.D. Cal., Case No. 14-16078, Reply, ECF No. 38 .......................................................... 9

17
*Peleg v. Neiman Marcus Group, Inc.*,
    140 Cal. Rptr. 3d 38 (Cal. App. 2012) ....................................................................... 12, 13

18
*Peng v. First Republic Bank*,
    219 Cal. App. 4th 1462 (Cal. App. 2013), *as modified* (Oct. 2, 2013) ............................ 13

19

20
*Rowsell v. American Express Bank, FSB*,
    2018 WL 4710092 (Cal. App. 2018) ................................................................................ 13

21
*Salgado v. Carrows Restaurants, Inc.*,
    33 Cal. App. 5th 356 (2019) ............................................................................................. 13

22
*San Francisco Unified Sch. Dist. ex rel. Contreras v. First Student, Inc.*,
    213 Cal. App. 4th 1212 (2013) ........................................................................................... 8

23
*Serpa v. California Sur. Investigations, Inc.*,
    215 Cal. App. 4th 695 (2013) ..................................................................................... 11, 13

24
*Wright v. Adventures Rolling Cross Country, Inc.*,
    No. 12-0982-EMC, 2012 WL 2239797 (N.D. Cal. June 15, 2012) ................................. 10

25

### Statutes

26

27
Labor Code § 98.6(a) .............................................................................................................. 13

Labor Code § 98.6(b)(1) ......................................................................................................... 13

28

### **Other Authorities**

ABA Formal Op. 11-461 ........................................................................................ 8

CPR Launches New Mass Claims Protocol and Procedure (Nov. 6, 2019) ................................. 5

### **Federal Cases**

California Rule of Professional Conduct 4.2(a) .......................................................... 7

California Rule of Professional Conduct 8.4 ............................................................... 7

California Code of Civil Procedure § 527 .................................................................. 11

## MEMORANDUM OF POINTS AND AUTHORITIES

## I.     INTRODUCTION

For years, DoorDash, Inc. has required its couriers to sign an agreement providing that disputes be brought in individual arbitration administered by the American Arbitration Association.  The contract expressly incorporates AAA rules, which in turn authorize AAA to make administrative rulings.  Petitioners are DoorDash couriers ("Dashers") who have been pursuing misclassification claims against DoorDash since at least August 2019.[1]  Each Petitioner signed the arbitration agreement, and each Petitioner filed a demand for individual arbitration before AAA. But when DoorDash disliked AAA's administrative determinations, its counsel drafted and DoorDash sent a legal agreement <u>directly</u> to Petitioners, without the involvement of Petitioners' counsel, that purports to eliminate Petitioners' rights to arbitrate before AAA.

Petitioners' counsel learned of this conduct last week, but it is now clear that the new agreement was part of a strategy masterminded by DoorDash's in-house and outside counsel. While DoorDash stonewalled AAA, its lawyers collaborated with an alternative forum to write new rules that make it far harder for Petitioners to pursue their claims.  Under those rules, defendants can force almost all claimants to wait while a tiny fraction of claims are arbitrated. Even after this so-called "bellwether" process, claimants have no assurance that they will <u>ever</u> receive arbitration of their disputes.

DoorDash's attorneys moved quickly to force their new rules on Petitioners.  On November 8, 2019, AAA administratively closed Petitioners' files so Petitioners could seek judicial relief through a motion to compel arbitration.  <u>The very next day</u>—a Saturday—DoorDash attorneys directed their client to start requiring Petitioners to sign a new agreement as a condition of continuing to work for DoorDash.  The new agreement purports to eliminate Petitioners' right to proceed with claims before AAA—the very right Petitioners have been pursuing for months and

---

[1]  Petitioners do not bring any federal claims.  Different DoorDash drivers represented by Petitioners' counsel who did bring federal claims in arbitration are pursuing remedies against DoorDash in federal court.  *See Abernathy v. DoorDash, Inc.*, 19-cv-07545 (N.D. Cal).  The *Abernathy* court set a hearing on the drivers' TRO motion for Monday, November 25.

MOTION FOR A TEMPORARY RESTRAINING ORDER
CASE NO. CPF-19-516930

seek to vindicate in this action—and replace that right with the inferior, tailor-made-for-DoorDash arbitration process.  Although DoorDash's lawyers knew that Petitioners were represented by counsel, they <u>circumvented Petitioners' counsel</u> when issuing the agreement; DoorDash sent it to Petitioners directly and required them to sign it or lose their ability to work for DoorDash.

Because some Petitioners have not worked for DoorDash since November 9, they have not yet been forced to sign the new agreement.  But with every day that goes by, additional Petitioners will log on to the DoorDash app, and DoorDash will tell them that to continue earning a living, they must sign an agreement that purports to release their rights in this action.

The actions of DoorDash and its attorneys violate California Rule of Professional Conduct 4.2.  They are a breach of the covenant of good faith and fair dealing that accompanies all contracts.  And they constitute unlawful retaliation.  This Court should enjoin DoorDash's counsel's unlawful communications with represented parties.  The Court should freeze the status quo and order DoorDash and its counsel to stop forcing Petitioners to sign new agreements pending a decision on the permissibility of DoorDash's conduct by an arbitrator.  At a bare minimum, the Court should issue a temporary injunction prohibiting DoorDash and its counsel from forcing Petitioners to sign new agreements until this Court decides Petitioners' pending Motion to Compel Arbitration.

## II.   <u>BACKGROUND[2]</u>

### A.   <u>Each Petitioner and DoorDash Agreed to Arbitrate Petitioners' Misclassification Claims Individually Before AAA.</u>

Since at least 2014, DoorDash has required Dashers to sign a contract containing a "Mutual Arbitration Provision" before making any delivery for the company.  *See Magana v. DoorDash, Inc.*, 343 F. Supp. 891, 895 (N.D. Cal. 2018).  Although DoorDash has revised its contract over the years, it has left the arbitration clause almost entirely untouched.  *Compare* Keller Decl., Ex. B (DoorDash's 2019 AAA Agreement) *with id.*, Ex. C (DoorDash's 2016 AAA Agreement).  The arbitration clause expressly covers claims arising out of a Dasher's "classification as an

---

[2] Petitioners' Motion to Compel Arbitration contains additional details of Petitioners' attempts to arbitrate their claims and DoorDash's refusal to do so.

independent contractor," *id.*, Ex. B § XI.1, and it requires individual arbitration, *see id.* § XI.3 (providing that the parties "waive their right to have any dispute or claim brought, heard or arbitrated as, or to participate in, a class action, collective action and/or representative action").  It also provides that a Dasher may "apply to a court of competent jurisdiction for temporary or preliminary injunctive relief on the ground that without such relief the arbitration provided in this paragraph may be rendered ineffectual."  Id. § XI.5.i.  Each Petitioner signed the DoorDash contract, agreeing to the Mutual Arbitration Provision.  Keller Decl. ¶ 4.

The arbitration clause provides that each Petitioner's arbitration "shall be governed by the [AAA's] Commercial Arbitration Rules."  *Id.*, Ex. B § XI.5.  Those rules state that "[w]hen parties agree to arbitrate under [the Commercial Rules] . . . they thereby authorize the AAA to administer the arbitration."  Commercial Rule 2.[3]  The rules allow AAA to "require the parties to deposit in advance of any hearings such sums of money as it deems necessary to cover the expense of the arbitration, including the arbitrator's fee."  Commercial Rule 56.

### B.     DoorDash Delays, and Then Derails Petitioners' AAA Arbitrations.

On September 27, 2019, Petitioners' counsel filed individual demands for arbitration before AAA on behalf of each Petitioner.  AAA determined that each demand met AAA's filing requirements, and it imposed a deadline of October 24, 2019 for DoorDash to pay the filing fees necessary for AAA to empanel an arbitrator for each Petitioner's action.  *See* Keller Decl. ¶ 6; Commercial Rule 56; AAA Employment Fee Schedule at 2.  AAA had recently determined, in conjunction with prior demands filed by counsel for Petitioners, that because each claimant filed an individual demand—as required by DoorDash's arbitration agreement—DoorDash was obligated to pay a filing fee for each claimant. Keller Decl., Ex. J. DoorDash had objected, arguing that it was unreasonable for AAA to require a separate fee for each individual arbitration; that AAA should have forced the claimants to stage their arbitrations; and that AAA should have collected a filing fee only for those arbitrations that would proceed immediately.  *Id.*, Ex. I.   But AAA overruled those objections, recognizing that once a claimant meets his or her filing

---

[3] *Available at* https://www.adr.org/sites/default/files/CommercialRules_Web_FINAL_1.pdf.

requirements for individual arbitration, the Commercial Rules do not permit the respondent to delay commencement of arbitration.  Keller Decl., Ex. J.  Further, the applicable fee schedule requires DoorDash to submit a separate fee for each arbitration.  *Id.*, Ex. I.

After stalling AAA's administrative process as long as possible, DoorDash refused to proceed with arbitration.  DoorDash told AAA that it would not pay the fees it owed because it had identified "significant deficiencies with claimants' filings."  *Id.*, Ex. G.  DoorDash did not describe any of the purported "deficiencies."  *See id.*  Nor did it identify a single Petitioner whom it could not locate in its records.  *See id.*  With DoorDash unwilling to proceed with Petitioners' arbitrations, AAA emailed DoorDash and Petitioners' counsel on November 8, 2019, confirmed that DoorDash had not paid the fees necessary to empanel arbitrators, and stated that it had "administratively closed [Petitioners'] files."  *Id.*, Ex. H.  Only later did it become clear that DoorDash ***never*** intended to abide by the agreement it forced Petitioners to sign.

C.      **DoorDash Sends a New Arbitration Agreement Directly to Petitioners That Purports to Change the Terms of Arbitration.**

While DoorDash's attorneys were stalling AAA's payment deadlines, it appears they also were executing a plan for DoorDash to avoid complying with the terms of its own arbitration agreement.  Counsel and DoorDash implemented that plan on Saturday, November 9—the day after AAA administratively closed Petitioners' files.  As DoorDash's outside counsel later admitted, *Id.*, Ex. L, DoorDash began imposing a new arbitration agreement on its couriers who reported for work by logging into the DoorDash app.  The new agreement purports to "supersede[] any prior contract between the parties."  *Id.*, Ex. M § XIV.  Based on the admission of DoorDash's counsel, it appears that every DoorDash courier, including Petitioners, must sign the new agreement in order to make deliveries for DoorDash.  *See Id.*, Ex. L.  Some Petitioners already received the new agreement, while Petitioners who have not attempted to make a DoorDash delivery since November 9th have not.  *Id.* ¶ 19.

The new agreement grants DoorDash the administrative relief that AAA has already denied.  Like the AAA agreement Petitioners invoked to arbitrate their claims, the new agreement requires both Petitioners and DoorDash to waive their right to resolve disputes through "a class

1  action, collective action and/or representative action."   Keller Decl., Ex. M XI.3.   But the

2  arbitration procedures imposed by the new agreement are anything but individual.

3  The agreement provides for arbitration governed by the "Administered Arbitration Rules"

4  of the International Institute for Conflict Prevention & Resolution ("CPR").   *Id.* § XI.5.   The

5  agreement further provides that "when applicable," arbitrations shall be governed by the CPR's

6  "Employment-Related Mass-Claims Protocol," which was announced <u>three days</u> before DoorDash

7  incorporated it into the new agreement.[4]   That Protocol, in turn, would force most Petitioners

8  covered by the agreement to delay their arbitration demands for years.   The protocol purportedly

9  applies when, as happened here, "greater than 30 individual employment-related arbitration claims

10  of a nearly identical nature are . . . filed . . . against the same Respondent(s) in close proximity one

11  to another."   *Id.*, Ex. N at 2.   In such a case, the CPR will randomly select ten "test" arbitrations to

12  proceed, while the remaining claimants' arbitrations are indefinitely stayed.   *Id.*   at 2-4.   After

13  those ten test arbitrations are completed, purportedly within 120 days, the parties—including

14  claimants who have not yet begun arbitration—<u>must</u> mediate their claims for an additional 90 days.

15  *See id.* at 4.   Only then, nearly a year after filing their demands for individual arbitration, may

16  claimants potentially proceed with their individual arbitrations if the mediation is unsuccessful.

17  *See id.* at 4.   Those arbitrations "shall proceed in a sequence determined by CPR, which sequence

18  shall in part turn on the timing of these notifications and on any other factors necessary for the

19  efficient and orderly arbitration of the remaining claims."   *Id.* at 4.   CPR lists only 60 arbitrators

20  as part of its employment panel.   *Id.*, Ex. O.   Thus, if <u>every</u> arbitrator was able to decide 10 of

21  Petitioners' arbitrations per year in addition to their normal case load, hundreds of claimants would

22  not have a right to begin arbitration until four years from now.

23  Put simply, the new arbitration agreement purports to eliminate the legal right to proceed

24  with arbitration before AAA, which Petitioners invoked months ago and seek to enforce in this

25  action, and to replace it with an inferior process.   Under DoorDash's long-standing AAA

26

27  [4] *See* CPR Launches New Mass Claims Protocol and Procedure (Nov. 6, 2019),
https://www.cpradr.org/news-publications/press-releases/2019-11-06-cpr-launches-new-mass-

28  claims-protocol-and-procedure.

1   arbitration agreement, which DoorDash has repeatedly used to force Dashers to arbitrate

2   misclassification claims, *see Magana*, 343 F. Supp. 3d at 891, each Petitioner has the right to

3   pursue individual arbitration promptly.  The new agreement purports to force Petitioners into a

4   collective proceeding.  Of the 3,997 Petitioners, only <u>ten</u> could even begin arbitration in the next

5   220 days.  Moreover, the new agreement purports to release DoorDash from the consequences of

6   breaching its AAA arbitration agreement—*i.e.*, to release the very claims being litigated in the

7   motion to compel—by "superseding" that agreement.

8       DoorDash's counsel did not notify Petitioners' counsel that it was sending Petitioners the

9   new agreement, despite exchanging several emails and participating in a phone call with

10  Petitioners' counsel in the week before DoorDash issued the new agreement.  Keller Decl. ¶ 18.

11  DoorDash did not provide Petitioners' counsel the opportunity to discuss the new agreement with

12  Petitioners, despite knowing that Petitioners were planning to compel arbitration under the very

13  agreement DoorDash's new agreement purports to supersede.  *Id.*  And when Petitioners' counsel

14  raised the issue with one of DoorDash's outside counsel, Joshua S. Lipshutz, he claimed that the

15  new agreement was issued to Petitioners "in the ordinary course of business" and that "none of the

16  changes to the IC Agreement are about the subject of [Petitioners' counsel's] representation" of

17  Petitioners.  *Id.*, Ex. L.

18      Unsurprisingly, Petitioners and other Dashers represented by Petitioners' counsel are

19  confused and concerned about the new agreement.  As illustrated by the declaration of Petitioner

20  Christine Boyd, DoorDash is forcing the new agreement on Dashers in a way that leaves them no

21  actual choice, let alone an informed choice, regarding whether to agree to it.  DoorDash confronted

22  Ms. Boyd with the new agreement when she signed into work on or around November 11, 2019:

23      [B]efore I could begin making deliveries, DoorDash presented me with its new
        terms and agreement.  It would not let me proceed until I accepted its terms. I
24      thought that the new agreement was merely an update to the app.  I did not realize
        that this agreement contained new provisions that could affect my ongoing case
25      against DoorDash.  The App does not give drivers a lot of time to sign on.  That
        day, I had put myself on pause.  When I went back to the App, I only had about five
26      to ten minutes to sign in.  If I did not do it within that time period, I would be kicked
        off the App for the day, and I would not have been able to make any deliveries.
27      Because of the timing pressure, I did not have a lot of time to look at the agreement.
        The update caught me at a time where, if I did not sign quickly, I would lose the

28

6

**MOTION FOR A TEMPORARY RESTRAINING ORDER**
**CASE NO. CPF-19-516930**

hours that I signed up to work.  I do not recall receiving any other information about this new agreement ahead of the time that I was scheduled to work, which would have allowed me to read the agreement more thoroughly.

Boyd. Decl. ¶¶ 8-10.

## III.   ARGUMENT

California courts consider "two interrelated factors" in deciding whether or not to issue a temporary restraining order:  (1) the likelihood that the plaintiff or petitioner will prevail on the merits and (2) the interim harm that the petitioners are likely to sustain if the restraining order were denied as compared to the harm the defendant is likely to suffer if the order were issues.  *Church of Christ in Hollywood v. Superior Court*, 99 Cal. App. 4th 1244, 1257 (2002).  These two showings operate on a sliding scale:  a greater likelihood of success on the merits requires a lesser showing of harm to petitioners.  *Id*.

### A.   Petitioners Are Likely to Prevail on the Merits.

#### 1.   Requiring Petitioners to Sign a New Agreement Prejudicing Their Claims in This Action Is a Grave Violation of the Rules of Professional Conduct.

By orchestrating a new agreement that purports to materially alter Petitioners' arbitration rights, counsel for DoorDash violated ethical rules that prohibit them from communicating with represented parties.  That counsel used their client as a conduit is irrelevant; the ethical rules do not permit violations of professional conduct by proxy.

California Rule of Professional Conduct 4.2(a) forbids any attorney to "communicate directly or indirectly about the subject of the representation with a person the lawyer knows to be represented by another lawyer in the matter."  Moreover, under Rule 8.4, "[i]t is professional misconduct for a lawyer to . . . violate these rules or the State Bar Act, knowingly assist, solicit, or induce another to do so, or do so through the acts of another" (emphasis added).  Because these rules prohibit an attorney from "indirectly" communicating with a represented party—including by using their client as a conduit—an attorney is prohibited from "drafting documents, correspondence, or other written materials" that will be delivered to a represented party.  *San Francisco Unified Sch. Dist. ex rel. Contreras v. First Student, Inc.*, 213 Cal. App. 4th 1212, 1235

(2013).  A classic example of "overreaching" under this rule is the attorney "assisting the client in securing from the represented person an enforceable obligation . . . without the opportunity to seek the advice of counsel."  ABA Formal Op. 11-461. That is exactly the case here.

The material provisions of the arbitration agreement have not changed for years, including designating AAA as the arbitral forum.  *Compare* Keller Decl., Ex. C § XI (2016 agreement), *with id.*, Ex. B § XI (2019 agreement).  After Petitioners and other similarly situated Dashers filed arbitration demands under these provisions, DoorDash's counsel raised an array of objections, including that the AAA's filing fees were unreasonable, that DoorDash wanted most of the arbitrations to be delayed indefinitely while only a few proceeded, and that the arbitration demands were deficient. *See id.*, Ex. I.  AAA overruled those objections. *See id.*, Ex. J.  But DoorDash was determined to get what it wanted, notwithstanding its contractual obligation to abide by AAA administrative determinations.  So it wrote its objectives into a new arbitration clause and the day after AAA closed Petitioners' demands due to DoorDash's failure to pay the fees, *see id.*, Ex. H, DoorDash issued the materially altered arbitration provisions directly to Petitioners, *see id.*, Ex. L.

The new agreement shifts arbitration administration from AAA to the CPR and further incorporates by reference the CPR's "Employment-Related Mass Claims Protocol." *See Id.*, Ex. M § XI., Ex. N.  That protocol, in turn, would require that all but ten Petitioners' arbitrations be stayed indefinitely. *See id.*  CPR publicly announced the protocol on November 6, 2019.  DoorDash began sending its new agreement to Dashers just three days later.  That timing, combined with the protocol's content, suggest that DoorDash's counsel was at least aware of the protocol before it was public, if not an active participant in its drafting.

Similarly concerning, DoorDash's counsel arranged to roll out the new agreement on a Saturday, the day after AAA administratively closed Petitioners' files.  In this context—when DoorDash changed its arbitral forum for the first time in years, to rules that it prefers given that it faces thousands of demands for individual arbitration, on the day after AAA administratively closed thousands of individual demand files because DoorDash refused to pay the required filing fees—it is implausible in the extreme to suggest that the legal strategy regarding how to alter

MOTION FOR A TEMPORARY RESTRAINING ORDER
CASE NO. CPF-19-516930

DoorDash's arbitration process was conceived and executed by a non-lawyer.  Given those facts, Petitioners easily carry their burden to demonstrate a likely violation of Rule 4.2(a).  Petitioners are confident that discovery will show that the strategy behind altering DoorDash's arbitration agreement—including sending the new agreement directly to represented parties—originated with, and was masterminded by, DoorDash's in-house and outside lawyers.

Indeed, when Petitioners' counsel reminded DoorDash's counsel of their ethical duties under Rule 4.2(a), *see id.*, Ex. K, DoorDash's outside counsel did not deny that he or his colleagues orchestrated the legal strategy embodied in the new agreements.  Rather, he claimed that such involvement was permitted because it was "in the ordinary course" and supposedly did not relate to a matter in which Petitioners were represented by counsel.  *Id.*, Ex. L.  That argument blinks reality and was rejected in a case where the very same outside counsel represented a defendant who was sanctioned for the very same misconduct.  In *O'Connor v. Uber Technologies, Inc.*, Uber initiated a similar rollout to all its drivers of an updated contractor agreement that purported to change the arbitration forum and impose an onerous opt-out provision.  2013 WL 6407583, at *4 (N.D. Cal. Dec. 6, 2013).  The court denied Uber's "business communication" argument, noting that there was "a distinct possibility that the arbitration provision and class waiver imposed by Uber was motivated at least in part by the pendency of class action lawsuits which preceded the new Licensing Agreement."  *Id.*[5]  Such cause for suspicion is self-evident here as well.

*O'Connor* fits in a long line of cases chastising, enjoining, and even sanctioning defendants for doing precisely what DoorDash has done here: Directly communicating with individuals it knows are participating in an ongoing action against it, to impair their ability to pursue that action. That line is exemplified by *Cobell v. Norton*, 212 F.R.D. 14, 17 (D.D.C. 2002).  In *Cobell*, class plaintiffs moved for a preliminary injunction barring the defendant from sending "statements of

---

[5] One of DoorDash's outside counsel, Joshua S. Lipshutz of Gibson, Dunn & Crutcher LLP, also represented Uber in *O'Connor*.  Although Mr. Lipshutz appears to have joined the matter after Uber was sanctioned for its improper communications, he signed multiple briefs that litigated the sanctions issue on appeal.  *O'Connor*, N.D. Cal., Case No. 14-16078, Reply, pp. 12-15, ECF No. 38; *id.*, Supplemental Brief, pp. 33-34, ECF No. 96; *Mohamed v. Uber Technologies, Inc., et al.*, 9th Cir., Case No. 15-16178, Mot. Stay, p. 5, n.6, ECF No. 14.

account" to class members that would effectively extinguish those class members' right to relief if they did not object to the statement within sixty days. *Id*. at 17.  Given the statement's effect on the class members' right to relief, the court noted that it was "difficult . . . to imagine a form of communication that would relate more directly to the claims involved in this litigation." *Id.*  The court thus granted the preliminary injunction, holding that it was "improper" to "send[] notices to individual class members that have the effect of extinguishing the rights of those class members without first seeking the approval of this Court." *Id.* at 19.

The *Cobell* court further referred the defendant's counsel to the district court's disciplinary panel to determine whether counsel violated that court's version of Rule 4.2.  *Id.* at 20.  The defendant argued, that counsel did not violate the rule because the communications were made "in the ordinary course of business." *Id.* at 22.  The court held, however, that the communications at issue were not ordinary because they "fundamentally alter[ed] the class members' ability to enjoy the benefits of any relief that the Court might order," and that they were "improper . . . communications 'about the subject matter of the representation.'" *Id.*  The court barred the defendant from contacting class members about the litigation without court approval.  *Id.* at 24.

Numerous cases are in accord.  *See, e.g.*, *Camp v. Alexander*, 300 F.R.D. 617, 625–27 (N.D. Cal. 2014) (invalidating declarations obtained by the defendant from putative class members via a letter "discourag[ing] participation in the collective action"); *Wright v. Adventures Rolling Cross Country, Inc.*, No. 12-0982-EMC, 2012 WL 2239797, at *5 (N.D. Cal. June 15, 2012) (enjoining defendants from communicating with potential class members after the defendants emailed members threatening consequences if they participated in the suit).  These cases reflect the premise that courts have the authority to treat absent class members as represented parties who are participating, at least in some sense, in the ongoing action.  That in turn renders communication with absent class members subject to the ethical requirements of Rule 4.2 and its equivalents.  Here, each Petitioner has signed an individual engagement agreement retaining counsel, it follows *a fortiori* that this Court has inherent authority to prohibit counsel and DoorDash's improper communications to Petitioners.

### 2.   Petitioners Are Likely to Demonstrate in Arbitration That DoorDash's Attempt to Change the Arbitration Agreement is Unlawful.

DoorDash's conduct in frustrating and delaying arbitration under the AAA agreement and then forcing Petitioners to agree to eliminate their right to arbitrate before AAA (1) violates the implied covenant of good faith and fair dealing and (2) constitutes unlawful retaliation against Petitioners for filing claims under the California Labor Code.   While these issues present disputes between the parties that are committed to an arbitrator, *see* Keller Decl., Ex. B § XI.3, the parties' arbitration agreement and California Code of Civil Procedure § 527 empower this Court to grant injunctive relief to preserve the status quo pending a resolution of these disputes by an arbitrator. *See* id. § XI.5.i.   When these legal issues ultimately are decided, Petitioners are likely to prevail.

### (a)   DoorDash's Attempt to Force Petitioners to Give Up Their Dispute-Resolution Rights After They Invoked Them Violates the Covenant of Good Faith and Fair Dealing.

The implied covenant of good faith and fair dealing underlies agreements to arbitrate just as it is part of all other contracts.  *Serpa v. California Sur. Investigations, Inc.*, 215 Cal. App. 4th 695, 706 (2013).   Establishing a breach of the covenant of good faith and fair dealing requires showing: (1) a contract; (2) the plaintiff fulfilled their obligations; (3) any conditions precedent to the defendant's performance occurred; (4) the defendant unfairly interfered with the plaintiff's rights to receive the benefits of the contract; and (5) the plaintiff was harmed by the defendant's conduct.  *In re Yahoo! Inc. Customer Data Sec. Breach Litig.*, No. 16-MD-02752-LHK, 2017 WL 3727318, at *48 (N.D. Cal. 2017).   Each of those elements is satisfied here.

DoorDash and each Petitioner each entered into a contract that mutually obligated them to resolve any disputes through arbitration at AAA.   *See* Keller Decl., Ex. B § XI ("Mutual Arbitration Provision").   The Mutual Arbitration Provision laid out the procedures for the resolution of disputes—did so *before* those disputes arose—and required the parties to submit disputes for administration by AAA, which would collect fees and appoint an arbitrator to provide "a speedy and efficient method for resolving disputes."  *Id.* § XI.5.d.

As AAA determined in an administrative ruling that must be accepted as controlling here, Petitioners complied with their obligations under the agreement by filing individual arbitration

demands with the AAA and satisfying their filing-fee obligations.  *See id.* ¶ 6.  DoorDash unfairly interfered with Petitioners' rights to receive the benefits of the contract by DoorDash refusing to pay the required fees.  *See id.*, Ex. I.  Instead, DoorDash negotiated an extension of its filing-fee deadline at AAA, *id.* Ex. E, while working in the background to undermine Petitioners' right to have their claims heard before AAA.  DoorDash's request for an extension "to provide DoorDash sufficient time to identify any claimants and obtain the necessary approvals for large payments," *id.*, was nothing more than a stall tactic while it worked with another arbitration company—CPR— to implement rules that DoorDash liked more.  That became clear when, on a Saturday, one day after AAA "administratively closed" Petitioners' files due to DoorDash's failure to pay the filing fees necessary to commence their arbitrations, *id.*, Ex. H, DoorDash released a new arbitration agreement to Petitioners and thousands of other drivers it knows are represented by Petitioners' counsel that swapped out the AAA for CPR.  *Id.*, Ex. L.

This attempted bait-and-switch is contrary to the very premise of the Mutual Arbitration Provision, which binds DoorDash to comply with its procedures once they are invoked just as it binds Petitioners.  Indeed, a California court has specifically held that the covenant of good faith and fair dealing prohibits a defendant from unilaterally modifying an arbitration agreement after a party brings claims under that agreement.  *See Peleg v. Neiman Marcus Group, Inc.*, 140 Cal. Rptr. 3d 38 (2012).  In *Peleg*, plaintiffs challenged the enforceability of an arbitration agreement on the ground that it allowed an employer to make unilateral modifications to an arbitration agreement that would apply retroactively to claims that had already accrued.  *Id*. at 43–44.  The court held that a defendants' ability to unilaterally modify an arbitration agreement is "impliedly restricted by the covenant [of good faith and fair dealing] so that changes do not apply" to "claims, [already] accrued or known."  The *Peleg* court identified the exact issue that DoorDash's conduct presents here: Were employers able to manipulate their arbitration agreements at will, "the employer could amend the contract in anticipation of a specific claim, altering the arbitration process to the employee's detriment and making it more likely the employer would prevail.  The employer could also terminate the arbitration contract altogether, opting for a judicial forum if that seemed

1    beneficial to the company."[6]  *Id.* at 42; *see also Salgado v. Carrows Restaurants, Inc.*, 33 Cal.

2    App. 5th 356, 362–63 (2019) (suggesting that an arbitration agreement sent to a represented party

3    could be void and remanding to trial court for fact finding).

4         Nor can DoorDash argue that, because it requires each driver to hit "I Accept" on the dasher

5    app before the driver can begin making deliveries, its revised agreement is not the type of unilateral

6    modification at issue in *Peleg*.  The agreement is presented in a take-it-or-leave-it fashion, and

7    drivers do not have the ability to continue working while they consult an attorney.  Given that

8    drivers need to work and make a living, many accept the terms out of necessity, not informed

9    consent.  Further, on DoorDash's theory, DoorDash could repeat this same cycle the minute CPR

10   makes a ruling DoorDash dislikes—halting all proceedings and rolling out a new arbitration

11   agreement with a new arbitration forum.  That is the opposite of good faith.

12            (b)    DoorDash's Attempt to Deprive Petitioners of Their Right to AAA
                     Arbitration Because They Filed Claims Under the Labor Code
13                   Constitutes Unlawful Retaliation.

14        DoorDash's conduct also constitutes unlawful retaliation under the California Labor Code.

15   Labor Code § 98.6(a) provides that "[a] person shall not discharge an employee or in any manner

16   discriminate, retaliate, or take any adverse action against any employee or applicant for

17   employment because the employee or applicant engaged in any conduct delineated in this chapter."

18   Labor Code § 98.6(b)(1) further provides that "[a]ny employee who is . . . subjected to an adverse

19   action . . . in the terms and conditions of his or her employment because the employee" filed claims

20   under the Labor Code "shall be entitled to reinstatement and reimbursement for lost wages and

21   work benefits caused by those acts of the employer."

22        Counsel is not aware of another defendant that has been so audacious as to strip an

23   employee's right to arbitrate in response to the employee's having filed an arbitration.  As a result,

24   there is no precedent that addresses the implications of such conduct under Labor Code § 98.6.

25

26   [6] Though the *Peleg* court's holding ultimately was based on Texas law, courts have relied on *Peleg*
     to reach the same conclusion under California law.  *See Peng v. First Republic Bank*, 219 Cal.
27   App. 4th 1462, 1473–74 (2013); *Serpa*, 215 Cal. App. 4th at 706; *Moua v. Optum Servs., Inc.*, 320
     F. Supp. 3d 1109, 1114 (C.D. Cal. 2018).
28

1   Nevertheless, DoorDash's actions were self-evidently an "adverse action[s]," and a change to the

2   "terms and conditions" of employment that was taken as a direct result of Petitioners' filing claims

3   under the Labor Code.  The right to proceed with arbitration promptly before AAA rather than

4   being required to wait years to proceed with arbitration before CPR clearly is one of the important

5   "terms and conditions" of Petitioners' employment with DoorDash.  By purporting to strip

6   Petitioners of that right because Petitioners filed claims against DoorDash, DoorDash engaged in

7   precisely the sort of conduct that is regulated by the anti-retaliation provision.

8        Moreover, DoorDash specifically intended its unlawful retaliation to ensure that "the

9   arbitration provided in [the Mutual Arbitration Provision will] be rendered ineffectual."  Keller

10   Decl. Ex. B, § XI.5.i.  Accordingly, under the plain terms of Labor Code § 98.6 and the Mutual

11   Arbitration Provision, Petitioners are entitled to a preliminary injunction to preserve their rights to

12   AAA arbitration while they pursue a permanent remedies, *see* § 98.6(b)(3), in arbitration.

13        **B.     Petitioners Will Be Irreparably Injured Absent a TRO.**

14        With each passing day, DoorDash presents its unlawfully revised agreement to more

15   Petitioners without the involvement of their counsel, and it requires them to sign the agreement if

16   they want to keep working for DoorDash.  Petitioners' counsel has reminded DoorDash's counsel

17   that "Doordash attorneys may propose material changes to DoorDash's agreement to our clients

18   only through us."  Keller Decl., Ex. K.  But DoorDash's counsel has insisted that Petitioners "will

19   receive the same communications from DoorDash as all other Dashers," despite the fact that they

20   are represented by counsel.   *Id*.  Without court intervention, DoorDash will continue to

21   communicate directly with parties the company's counsel knows are represented.

22        Circumvention of the right to counsel is an irreparable injury *per se*—as illustrated by the

23   decisions described above, courts that identify improper communications sent to represented

24   parties enjoin the improper communications without further analysis.  *See supra* at 7-10.  It is no

25   answer for DoorDash to argue that its and its counsel's unethical and unlawful conduct may

26   continue until Petitioners explain how their counsel would advise them and how that advice would

27   affect their conduct.   Requiring that showing would violate the right to attorney-client

28

communication that Rule 4.2 is meant to protect, by forcing Petitioners' counsel to disclose how they would advise their clients.  Petitioners have a right to receive the advice of their counsel at the same time they receive a legal document drafted by DoorDash's attorneys that purports to prejudice their claims in this action.

### C.   DoorDash Will Suffer No Injury from a Short Delay.

DoorDash will not suffer any legitimate injury if this Court grants injunctive relief. DoorDash claims it updated its arbitration agreement in the ordinary course of business.  Keller Decl., Ex. L.  If that is true, and if the agreement is not meant to undermine Petitioners' claims or this pending motion to compel, then DoorDash will face no real harm in waiting to present revised arbitration terms to Petitioners and other drivers represented by counsel for the short period of time needed for arbitrators to resolve on a permanent basis whether they are in fact permitted to do so— or, at a minimum, the period of time needed for this Court to decide Petitioners' motion to compel.

Any suggestion by DoorDash that it will suffer harm in the event of temporary injunctive relief would show only that DoorDash believes its new arbitration agreement puts DoorDash in a materially better position vis-à-vis Petitioners' claims.  Although DoorDash of course has a pecuniary interest in circumventing Petitioners' counsel in order to undermine Petitioners' ability to vindicate their rights, that interest is not a legitimate one.  To the contrary, DoorDash's apparent urgency in sending a revised arbitration agreement to Petitioners—and forcing them to accept it as a condition of continuing to work—only underscores DoorDash's true motivations and the impropriety of its and its counsel's actions.

## IV.   CONCLUSION

For the foregoing reasons, this Court should issue a temporary injunction ordering DoorDash and its counsel to stop forcing Petitioners to sign new arbitration agreements pending a decision on the permissibility of that conduct by an arbitrator, and an order to show cause why a preliminary injunction ordering the same should not issue.  At a bare minimum, the Court should issue a temporary injunction prohibiting DoorDash and its counsel from forcing Petitioners to sign new agreements until this Court decides Petitioners' pending Motion to Compel Arbitration.

1

Dated: November 19, 2019                    Respectfully submitted,

2

3                                           _____
                                            Justin Griffin (#234675)
4                                             justingriffin@quinnemanuel.com
                                            QUINN EMANUEL URQUHART & SULLIVAN, LLP
5                                           865 S. Figueroa St., 10th Floor
                                            Los Angeles, California 90017
6                                           213-443-3100

7                                           Andrew Schapiro (*pro hac vice forthcoming*)
                                              andrewschapiro@quinnemanuel.com
8                                           QUINN EMANUEL URQUHART & SULLIVAN, LLP
                                            191 N. Upper Wacker Dr., Suite 2700
9                                           Chicago, IL 60606
                                            (312) 705-7472
10
                                            Travis Lenkner (*pro hac vice forthcoming*)
11                                            tdl@kellerlenkner.com
                                            KELLER LENKNER LLC
12                                          150 N. Riverside Plaza, Suite 4270
                                            Chicago, Illinois 60606
13                                          (312) 741-5220

14                                          Warren Postman (*pro hac vice forthcoming*)
                                              wdp@kellerlenkner.com
15                                          KELLER LENKNER LLC
                                            1300 I Street, N.W., Suite 400E
16                                          Washington, D.C. 20005
                                            (202) 749-8334
17
                                            *Attorneys for Petitioners*
18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT C

Justin Griffin (#234675)
  justingriffin@quinnemanuel.com
QUINN EMANUEL URQUHART & SULLIVAN, LLP
865 S. Figueroa St., 10th Floor
Los Angeles, California 90017
(213) 443-3100

Travis Lenkner (*pro hac vice forthcoming*)
  tdl@kellerlenkner.com
KELLER LENKNER LLC
150 N. Riverside Plaza, Suite 4270
Chicago, Illinois 60606
(312) 741-5220

Warren Postman (*pro hac vice forthcoming*)
  wdp@kellerlenkner.com
KELLER LENKNER LLC
1300 I Street, N.W., Suite 400E
Washington, D.C. 20005
(202) 749-8334

*Attorneys for Petitioners*

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**FOR THE COUNTY OF SAN FRANCISCO**

|  |  |
|---|---|
| CHRISTINE BOYD, et al.,<br><br>    *Petitioners,*<br><br>vs.<br><br>DOORDASH, INC.,<br><br>    *Respondent.* | Case No. **CPF-19-516930**<br><br>**DECLARATION OF ASHLEY KELLER IN SUPPORT OF PETITIONERS' PETITION TO COMPEL ARBITRATION**<br><br>**Judge:**<br>**Date:**<br>**Time:** |

ENDORSED
F I L E D
San Francisco County Superior Court

NOV 1 9 2019

CLERK OF THE COURT
BY:  ROSSALY DE LA VEGA
         Deputy Clerk

FAXED

COPY



DECLARATION OF ASHLEY KELLER

## **DECLARATION OF ASHLEY KELLER**

I, Ashley Keller, declare based on personal knowledge as follows:

1.     I am a Partner at Keller Lenkner LLC, counsel for Petitioners in this matter.

2.     I have personal knowledge of the facts stated herein, and if called upon as a witness, I could and would testify competently thereto.

3.     This declaration is submitted in support of Petitioners' Petition to Compel Arbitration.

4.     On September 27, 2019, Keller Lenkner filed a demand for individual arbitration with AAA and DoorDash on behalf of each Petitioner, 3,997 demands in total.  Attached as Exhibit A is a true and correct list of Petitioners who filed a demand for individual arbitration with AAA on September 27, 2019.

5.     DoorDash requires every courier ("Dasher") to sign an agreement containing an arbitration provision before that Dasher may begin making deliveries for DoorDash.  Attached as Exhibit B is a true and correct copy of that agreement printed on January 11, 2019.

I affirm that the foregoing is true under penalty of perjury under the laws of the United States.

Signed on November 19, 2019 in Chicago, Illinois

_____
Ashley Keller

# Exhibit A

| First Name | Last Name | Client Address 1 City | Client Address 1 State |
|---|---|---|---|
| Ali | Abbas | Pomona | CA |
| Trevon | Abbasi | Costa Mesa | CA |
| Feryal | Abboodi | Riverside | CA |
| Jenin | Abdeljabbar | Los Angeles | CA |
| Basem Jamal | Abdelkhaleq | San Diego | CA |
| Tevin | Abdessian | Glendale | CA |
| Stephen | Abdou | Corona | CA |
| Bakir | Abduljabbar | Fair Oaks | CA |
| Medina | Abdullah | Bakersfield | CA |
| Samuel | Abels | Northridge | CA |
| Sharareh | Abhari | Sun City | CA |
| Yerzhan | Abildin | Irvine | CA |
| Ashley | Abney | Antioch | CA |
| Terrell | Abrams | San Leandro | CA |
| Sandra | Abundis | Upland | CA |
| Simon | Achvan | Los Angeles | CA |
| Luis | Acosta | Rancho Cucamonga | CA |
| Angela | Adams | Pittsburg | CA |
| Christopher | Adams | Los Angeles | CA |
| Thomas | Adams | Turlock | CA |
| Tony | Adams | Winnetka | CA |
| Trevon | Adams | Los Banos | CA |
| Adesola | Adeogun | Loma Linda | CA |
| Ericson | Adinig | San Diego | CA |
| Andrew | Afia | Diamond Bar | CA |
| Wilard | Agdeppa | Carson | CA |
| Lanita | Agee | Fairfield | CA |
| Ehda | Agha Mohyaldin | San Diego | CA |
| Robert | Agozino | Mission Viejo | CA |
| Aaron | Aguilar | San Bernardino | CA |
| Amber | Aguilar | Moreno Valley | CA |
| Jose | Aguilar | San jose | CA |
| Julie | Aguilar | Sunnyvale | CA |
| Stephanie | Aguilar | Rancho Cucamonga | CA |
| Susana | Aguilar | San Jose | CA |
| Lizbeth | Agundez | Hemet | CA |
| Patrick | Ahern | Daly City | CA |
| Shahab | Ahmadpanah | Irvine | CA |
| Filsun | Ahmed | Long Beach | CA |
| Meredith | Aimone | San Diego | CA |
| Pauline | Ajayi | Santa Cruz | CA |
| Aujhana | Akins | Mountain House | CA |
| Donnetta | Akins | Pomona | CA |
| Mahmood | Al Ghazawi | Sacramento | CA |
| Omer | Al Mashahedah | Citrus Heights | CA |
| Roman | Al | Riverside | CA |
| Lana | Alaniz | Alhambra | CA |
| Maria | Alarcon | Rocklin | CA |
| Omar | Alaya | Sacramento | CA |

| | | | |
|---|---|---|---|
| Magdi | Albarty | Oakland | CA |
| Muayad | Albazian | Antioch | CA |
| Vanica | Albert | Antioch | CA |
| Andrew | Albrecht | Corona | CA |
| Maia | Albro | Rancho Cordova | CA |
| Elissa | Alcala | Van Nuys | CA |
| Alexander | Alcaraz | Elk Grove | CA |
| Steve | Alcazar | Cerritos | CA |
| Christopher | Alejo | Ontario | CA |
| Nehemias | Aleman | Turlock | CA |
| Saul | Aleman | Monterey Park | CA |
| Jacob | Alesna | Daly City | CA |
| Calondra | Alexander | Moreno Valley | CA |
| Jennifer | Alexander | Long Beach | CA |
| Joel | Alexander | Antioch | CA |
| Kaylah | Alexander | San Jose | CA |
| MARLA | ALEXANDER | San Diego | CA |
| Rudolph | Alexander | Ontario | CA |
| Roy | Alfajora | Redwood City | CA |
| Alex | Alfaras | Daly. City | CA |
| Denny | Alfaro | Sunnyvale | CA |
| Elizabeth | Alfaro | Buena Park | CA |
| Ramon | Alfaro | Fresno | CA |
| Shannon | Alfaro | Daly City | CA |
| Amanda | Alfred | Redlands | CA |
| Joseph | Alfresco | Oakland | CA |
| Sam | Alhaddaden | Hawaiian Gardens | CA |
| Duaa | Alhajri | El Cajon | CA |
| Mohammed | Alia | El Cerrito | CA |
| Bermudez | Alicia | Long Beach | CA |
| Irwin | Allen | Santa Ana | CA |
| Michael | Allen | Sacramento | CA |
| Monique | Allen | Long Beach | CA |
| Renee | Allen | Carson | CA |
| Timeka | Allen | Fontana | CA |
| Alexandria | Allgood | San Jose | CA |
| Melissa | Almaraz | Canoga Park | CA |
| Yousef | Almasri | South San Francisco | CA |
| Haydar | Almayalee | Irvine | CA |
| Elizabeth | Almendarez | Upland | CA |
| Ammar | Alshawosh | Pasadena | CA |
| Diego | Altamirano | Moreno Valley | CA |
| Malcolm | Alugas | Oakland | CA |
| Francisco | Alvarado | Milpitas | CA |
| Victoria | Alvarado | Richmond | CA |
| Adrian | Alvarez | Montebello | CA |
| Jean | Alvarez | Granada Hills | CA |
| Lilia | Alvarez | Nuevo | CA |
| Marisela | Alvarez | Sunnyvale | CA |
| Milly | Alvarez | Los Angeles | CA |

| Michael | Alvarizares | El Centro | CA |
|---|---|---|---|
| Justin | Amador | Concord | CA |
| Maryamaweet | Amare | Los Gatos | CA |
| Richard | Amaro | Dinuba | CA |
| Ingrid | Amaya | El Monte | CA |
| Nora | Americano | Santa Clara | CA |
| Rudy | Amesquita | Victorville | CA |
| Ahssanullah | Aminyar | San Leandro | CA |
| Josara | Ammann | Riverside | CA |
| Rachael | Amoah | Sacramento | CA |
| Francisco | Anaya | San Jose | CA |
| Isaac | Anaya | Newark | CA |
| Romualdo | Anaya | Reseda | CA |
| Ashley | Anderson | Lompoc | CA |
| Cashley | Anderson | Victorville | CA |
| Charles | Anderson | Rancho Cucamonga | CA |
| David | Anderson | Caruthers | CA |
| Desiree | Anderson | Stockton | CA |
| Francis | Anderson | San Jose | CA |
| John | Anderson | Merced | CA |
| Jonathan | Anderson | Inglewood | CA |
| Julia | Anderson | Moreno Valley | CA |
| Kai | Anderson | Modesto | CA |
| Michael | Anderson | Vallejo | CA |
| Shawn | Anderson | Arleta | CA |
| Victoria | Anderson | San jose | CA |
| Yamilb | Anderson | Alta Loma | CA |
| Shayna | Anderson-schmidt | San Jose | CA |
| Shawna | Andino | Folsom | CA |
| Jared | Andrade | Citrus Heights | CA |
| Kevin | Andrade | Port Hueneme | CA |
| Robert | Andrade | San Diego | CA |
| Raphelle | Andrews | Oakland | CA |
| Nadine | Anguiano | Visalia | CA |
| Ricardo | Antillon | Jurupa Valley | CA |
| Masoud | Anwary | Laguna Niguel | CA |
| Annette | Apodaca | Winton | CA |
| Antimony | Apodaca | Santa Rosa | CA |
| Arthur | Appling | Vallejo | CA |
| Justin | Aquino | Buena park | CA |
| Edgar | Arambula | Torrance | CA |
| Nicholas | Aranda | Castro Valley | CA |
| Jerrold | Arangorin | Hayward | CA |
| Juan | Araujo | Modesto | CA |
| Kaylee | Araujo | Chino | CA |
| Pablo | Araujo | West Covina | CA |
| Melissa | Araya | Santa Clarita | CA |
| Eva | Arce | Hayward | CA |
| James | Arce | Los Angeles | CA |
| Zakaria | Archane | Los Angeles | CA |

| | | | |
|---|---|---|---|
| Vincent | Archie | Long beach | CA |
| Jan Coleen | Arcinas | Antioch | CA |
| Kristi | Ard | Sherman Oaks | CA |
| Melissa | Arellano | Azusa | CA |
| Luis | Arenas | Long Beach | CA |
| Alicia | Arguello | Ca | CA |
| Eduardo | Arias | Santa Clara | CA |
| James | Arlow | Upland | CA |
| Manuel | Armenta | San Jose | CA |
| Isaac | Armstrong | Oakland | CA |
| Jeanette | Armstrong | Inglewood | CA |
| Linda | Armstrong | Corona | CA |
| Michael | Arnett | Downey | CA |
| Corey | Arnold | Folsom | CA |
| Calvin | Aromin | Fairfield | CA |
| Dominic | Arreola | Norwalk | CA |
| Daniela | Arrey | San Diego | CA |
| Alfred | Arrington | Antelope | CA |
| Steven | Artiga | Hawthorne | CA |
| George | Artope | North Hollywood | CA |
| Miguel | Arvizo | San Diego | CA |
| Gloria | Arzu | Los Angeles | CA |
| Aksel | Asadourian | Glendale | CA |
| Dean | Asamura | Vista | CA |
| Arlette | Ascenso | Sacramento | CA |
| Brian | Ashe | Santa Cruz | CA |
| Brianna | Ashley | Rancho Cordova | CA |
| roger | ashton | hayward | CA |
| Michael | Asis | Rodeo | CA |
| Muh Daryosh | Aslami | Baypoint | CA |
| Timothy | Aslan | San Jose | CA |
| Omar | Assaf | Mission Viejo | CA |
| Steven | Assef | San Deigo | CA |
| Timona | Asuega | Lomita | CA |
| Dion | Asuncion | Covina | CA |
| Yordan | Atanasov | Santa Monica | CA |
| Roza | Atikyan | Montebello | CA |
| Alfred | Atkins | Bellflower | CA |
| Leandre | Atkins | Los Angeles | CA |
| Alex | Attrill | San Dimas | CA |
| Natalie | Aubele | Rohnert Park | CA |
| Aidan | Austin | Agoura Hills | CA |
| Rasheeta | Austin | Moreno valley | CA |
| Christine | Avelar | San Bernardino | CA |
| Micah | Avery | Palmdale | CA |
| Jesus | Aveytia | Sacramento | CA |
| Marissa | Avila Metz | Santa Cruz | CA |
| Dawn | Avila | Bell Gardens | CA |
| Jaron | Avila | San Jose | CA |
| Monica | Avila | Manteca | CA |

| | | | |
|---|---|---|---|
| Emanoel | Avrahem | San Jose | CA |
| Nasser | Awawda | Elk Grove | CA |
| Theo | Awdng | Encino | CA |
| William | Aydlette | Wildomar | CA |
| Alessandro | Ayer | Van Nuys | CA |
| Jeriza | Ayson | San Jose | CA |
| Amir | Azari | Laguna Niguel | CA |
| Melissa | Azevedo | Sacramento | CA |
| Navid | Azizi | Gilroy | CA |
| Paul | Azzolina | Baldwin Park | CA |
| Mohamed | Baaghil | San Ramon | CA |
| Dominique | Baca | Stockton | CA |
| Brian | Bachar | Ontario | CA |
| Chad | Bachman | Santa Cruz | CA |
| Harmony | Bacon | San Jose | CA |
| Kathy | Bader | Oceanside | CA |
| Christian | Baez | San Jose | CA |
| Mamie | Bagby | San Francisco | CA |
| Lena | Bagwell | San Leandro | CA |
| Javier | Bahamonde | Pitysburg | CA |
| Edon | Bainvoll | Los Angeles | CA |
| Lawrence | Baisden Ii | Salinas | CA |
| Laquann | Baker | Pomona | CA |
| Marvin | Baker | Oakland | CA |
| Medina | Baker | Sacramento | CA |
| Scott | Baker | Lakeside | CA |
| Tommy | Baker | Ontario | CA |
| Tracy | Baker | Modesto | CA |
| Gagandeep | Bal | Union City | CA |
| Kenneth | Balanon | Santa Clara | CA |
| Jesse | Baldain | Stockton | CA |
| Rosario | Balderas | Azusa | CA |
| Vicente | Balinton | Sacramento | CA |
| Jennifer | Ball | San Bernardino | CA |
| Jordan | Ball | Sacramento | CA |
| Chris | Ballard | Fresno | CA |
| Dameonn | Ballard | Rohnert Park | CA |
| Glen | Balza | Twenty Nine Palms | CA |
| Archana | Bandaru | Fremont | CA |
| Jelani | Bandele | Inglewood | CA |
| Julian | Banderas | Sacramento | CA |
| Gwendolyn | Banks | Antioch | CA |
| Kayla | Bankston | Burbank | CA |
| Katharine | Bantigue | Van Nuys | CA |
| Roberto | Baptista | Oceanside | CA |
| Chrystle | Barajas | Temecula | CA |
| Daniel | Barba Morales | San Jose | CA |
| Marcos | Barba | Los Angeles | CA |
| Alicia | Barbee | Moreno Valley | CA |
| Michael | Barber | Moreno valley | CA |

| | | | |
|---|---|---|---|
| Michaela | Barber | Vallejo | CA |
| Tanner | Barber | Los Angeles | CA |
| Carlos | Barbosa | San Diego | CA |
| Peter | Bard | Riverside | CA |
| Jessica | Barfield | Rancho Cucamonga | CA |
| Sonia | Barillas | Costa Mesa | CA |
| Briana | Barnes | Oakland | CA |
| Katelynn | Barnes | Stockton | CA |
| Steve | Barnes | Corona | CA |
| Cameron | Barnett | Sacramento | CA |
| James | Barnette | San Diego | CA |
| Trini | Baron | San Diego | CA |
| Jesus | Barragan | Fresno | CA |
| Cassandra | Barranco | Sacramento | CA |
| Enrique | Barrera | Lake Elsinore | CA |
| Gabriel | Barrera | Sacramento | CA |
| Monica | Barrera | Vallejo | CA |
| Monica | Barrera | Riverside | CA |
| Ja'monteyanna | Barrett | Vallejo | CA |
| Ariana | Barrios | Santa Clara | CA |
| Rebecca | Barron | Stockton | CA |
| Vanessa Kay | Barron | Mojave | CA |
| Donald | Barry | Sherman Oaks | CA |
| Jeffrey | Bartnek | Vacaville | CA |
| Isiah | Bartolome | Fresno | CA |
| Treveon | Baskin | Los Angeles | CA |
| Mohan | Basnet | Burbank | CA |
| Everett | Bass | Oakland | CA |
| Otis | Bassett | Los Angeles | CA |
| Brooke | Bastiaans | Santa Clarita | CA |
| Jared | Bastian | Victorville | CA |
| Thalia | Batista | Antioch | CA |
| Ariunsaikhan | Batkhuyag | Los Angeles | CA |
| Ryan | Batorick | Vista | CA |
| Lauren | Battaglia | Campbell | CA |
| Thomas | Battaglia | San Jose | CA |
| Amrit | Batth | Ceres | CA |
| Ajanai | Battle | San Diego | CA |
| Cristina | Bautisa | San Jose | CA |
| Cristian Merry | Bautista | Antioch | CA |
| Steven | Bavin | Thousand oaks | CA |
| Derrick | Baxter | Oakley | CA |
| Kimberly | Bayardo | Corona | CA |
| Vertis | Bayne | Los Angeles | CA |
| Jason | Beadle | Rancho Santa margarita | CA |
| Johnny | Beard | San Jose | CA |
| Christopher | Bearden | Modesto | CA |
| Patricia | Beardsley | Martinez | CA |
| Gariner | Beasley | Los Angeles | CA |
| Jonathan | Beasley | Livermore | CA |

| | | | |
|---|---|---|---|
| Regina | Beasley | Chula Vista | CA |
| Jenna | Beaton | Carmichael | CA |
| Rodrick | Beavers | Stockton | CA |
| Luana | Beavers-deloach | Suisun | CA |
| Karen | Beccar | Glendale | CA |
| Jeremiah | Beck | Fontana | CA |
| Zackary | Becker | Los Angeles | CA |
| Danny | Bedford | Riverside | CA |
| Tony | Bedi | Newark | CA |
| Benjamin | Beers | Oceanside | CA |
| Laurie | Behrend | Salinas | CA |
| Daoud | Beituni | Westminster | CA |
| Mike | Belardes | San Jose | CA |
| Anna | Beliel | San Pablo | CA |
| Brianne | Bell | Torrance | CA |
| Hunter | Bell | Jurupa Valley | CA |
| Jared | Bell | Roseville | CA |
| Tanisha | Bell | Stockton | CA |
| Vineshia | Bell | Hayward | CA |
| Yvonne | Bell | Elk Grove | CA |
| Mouaadh | Bellal | Union City | CA |
| Connie | Bellmer | Fremont | CA |
| Emmanuel | Bello | Victorville | CA |
| Wendy | Belmont | Montclair | CA |
| Sabrina | Belmontez | Fresno | CA |
| Miguel | Beltran | Rialto | CA |
| Hatem | Ben Miled | Valley Village | CA |
| Sarajane | Benassi | San Jose | CA |
| Olivia | Benavides | Lakewood | CA |
| Vahan | Bendian | Encino | CA |
| Simone | Benech | San Jose | CA |
| Tashalla-lynn | Benford | Pleasant Hill | CA |
| Andrea | Bennett | Sacramento | CA |
| Dominique | Bennett | Mill Valley | CA |
| Endira | Bennett | San Diego | CA |
| Jacob | Bennett | Santa Barbara | CA |
| Marissa | Bennett | Rio Linda | CA |
| Michael | Bennett | El Cajon | CA |
| Sara | Benson | Arcata | CA |
| Andrei | Berg | San Diego | CA |
| James | Berg | Antelope | CA |
| Matthew | Berg | Fairfield | CA |
| Alayna | Bergman | Fresno | CA |
| Flor | Bermudez | Anaheim | CA |
| Dessa | Bernabe | Orange | CA |
| Christian | Bernard | San Diego | CA |
| Oscar De Jesus | Bernardino Flores | Santa Clara | CA |
| Scott | Bernave | Oceanside | CA |
| Isha | Berry | Oakland | CA |
| Michael | Berry | Palo Alto | CA |

| | | | |
|---|---|---|---|
| Richard | Berry | Hemet | CA |
| Samantha | Berry | San Leandro | CA |
| Vincent | Berry | San Francisco | CA |
| Richard | Berthil | Rialto | CA |
| Jack | Bessiere | Pleasanton | CA |
| Seneca | Beverly | Santa Barbara | CA |
| Ozone | Bhaguan | Escondido | CA |
| Muhammad | Bhutta | Torrance | CA |
| Jamee | Biadora | Los Angeles | CA |
| Angela | Bibbs | Fairfield | CA |
| Michael | Bickham | Rosamond | CA |
| Tania | Bielecki | Sacramento | CA |
| Lauren | Bigornia | Sacramento | CA |
| Jonathan | Bird | San Francisco | CA |
| Bobby | Birdi | Tracy | CA |
| Robin | Birdsong Vincent | Yuba City | CA |
| Joseph | Birdsong | Rocklin | CA |
| Jesse | Biringer | San Jose | CA |
| Brett | Birmingham | Big pine | CA |
| Arrick | Bischofberger | Newark | CA |
| Cody | Bishop | Carlsbad | CA |
| Nichele | Bissett | Sacramento | CA |
| Mirhad | Bjelevac | San Jose | CA |
| Samantha | Black | Anderson | CA |
| Theresa | Black | Chico | CA |
| Christanya | Blackman | Hemet | CA |
| Sandra | Blackmon | Oakley | CA |
| Kerry | Blackmore | Richmond | CA |
| Nichole | Blackwell | Oakland | CA |
| Stephen | Blake | Carlsbad | CA |
| Shauwn | Bland | Santa Paula | CA |
| Troy | Blanton | Westminster | CA |
| Janette | Blevins | Seaside | CA |
| Tanya | Blue | Sonoma | CA |
| Tatiana | Bluford | San Francisco | CA |
| Emmett | Blunt | Martinez | CA |
| Jason | Blyston | Aptos | CA |
| Nicholas | Bober | San Juan Capistrano | CA |
| Jakeh | Bode | Vacaville | CA |
| Alicia | Bodway | Winton | CA |
| Randy | Boeglin | Rancho Cucamonga | CA |
| Nicholas | Boesch | Escondido | CA |
| Richard | Bogolub | Alamo | CA |
| Genevieve | Bohan | North Highlands | CA |
| Rone | Boles | 94565 | CA |
| Roszonne | Bolton | Ontario | CA |
| Alexia | Bond | Sacramento | CA |
| Barbara | Bonds | San Jose | CA |
| Audrey | Bongato | Carson | CA |
| Cintia | Bonifacio | Oakland | CA |

| | | | |
|---|---|---|---|
| Carmena | Boone | Mountain House | CA |
| Marcus | Boone | Oxnard | CA |
| Eric | Boothe | Palm Springs | CA |
| Lashay | Boozer | Hemet | CA |
| Alejandro | Boquiren | Newark | CA |
| Jasmyn | Borders | Lincoln | CA |
| Samantha | Borg | Chino | CA |
| Robert | Borjas | Long Beach | CA |
| Alicia | Borrego | Riverside | CA |
| Camille | Borromeo | San Jose | CA |
| Paul | Bosley-pittman | Stockton | CA |
| Danielle | Bostic | Fairfield | CA |
| April | Bosworth | Redding | CA |
| Josh | Botello | Fontana | CA |
| Cameron | Bothwell | Danville | CA |
| Monet | Bounthon | Antioch | CA |
| Nadra | Bourdi | San Francisco | CA |
| Monika | Bowers | Riverbank | CA |
| Shaquisha | Bowers | Granada Hills | CA |
| Theodore | Bowers | Rancho Cordova | CA |
| Catherine | Boyd | North Hollywood | CA |
| Christine | Boyd | Pasadena | CA |
| Jonathan | Boyd | Colton | CA |
| Erin | Boyer | Costa Mesa | CA |
| Amanda | Boyett | Huntington Beach | CA |
| John | Boyle | Fallbrook | CA |
| Robert | Boyle | Valencia | CA |
| Benjamin | Bradford | Roseville | CA |
| Carlos | Bradford | Vacaville | CA |
| Samantha | Bradford | Sacramento | CA |
| Angela | Bradley | San Jose | CA |
| Garrett | Bradley | Long Beach | CA |
| Stevie | Bradley | Ceres | CA |
| Thomas | Brager | Vacaville | CA |
| Ja'sawn | Bragg | Lancaster | CA |
| William | Brajnikoff | San Francisco | CA |
| Rebekah | Branch | Salinas | CA |
| Yaquii | Branch | Lynwood | CA |
| Jonathan | Brannon | Los Angeles | CA |
| Corey | Brantley | Irvine | CA |
| Tamekia | Brantley | Antioch | CA |
| Jodi | Braund | Antelope | CA |
| Georgina | Bravo | Concord | CA |
| Jaylen | Brent | Whittier | CA |
| Destiny | Brewer | San Jacinto | CA |
| Brian | Brewster | Alta Lomax | CA |
| Naja | Bridgeforth | Pittsburg | CA |
| Greg | Bridgewater | Elk Grove | CA |
| Tawana | Bridgewater | Elk Grove | CA |
| Victor | Briffa | Tracy | CA |

| Justin | Briggs | West Sacramento | CA |
|--------|--------|-----------------|----|
| Anthony | Bright | North Hollywood | CA |
| Detrick | Bright | Pasadena | CA |
| Monique | Brim | Oakland | CA |
| Tanisha | Brinkley | Los Angeles | CA |
| Rosa A | Briones | Bakersfield | CA |
| Miyako | Brisker | Stockton | CA |
| Gerardo | Brito | Anaheim | CA |
| Ricardo | Brito-gonzalez | Van Nuys | CA |
| Travis | Britton | Modesto | CA |
| Gayla | Brookins | Stockton | CA |
| Latasha | Brooks | Berkeley | CA |
| Olivia | Brooks | La Mesa | CA |
| Paradice | Brooks | Tracy | CA |
| Sheria | Brooks | Fairfield | CA |
| Tess | Browder | San Pablo | CA |
| Henry | Brown Iii | Barstow | CA |
| Barbara | Brown | Los Angeles | CA |
| Britany | Brown | Stockton | CA |
| Bryson | Brown | Encino | CA |
| Charlotte | Brown | Pomona | CA |
| Cherele | Brown | Sacramento | CA |
| Colleen | Brown | Vallejo | CA |
| Dominique | Brown | Sacramento | CA |
| Donnasia | Brown | Hawthorne | CA |
| Earl | Brown | Vallejo | CA |
| Elijah | Brown | San Bernardino | CA |
| Harold | Brown | Los Angeles | CA |
| Heather | Brown | Fresno | CA |
| Jarrett | Brown | Sacramento | CA |
| Kenon | Brown | Victorville | CA |
| Kimberly | Brown | Suisun City | CA |
| Kristina | Brown | Chico | CA |
| Latoya | Brown | Sacramento | CA |
| Lauren | Brown | Moreno Valley | CA |
| Lora | Brown | Vacaville | CA |
| Marcelles | Brown | Oakland | CA |
| Margaret | Brown | San Diego | CA |
| Martez | Brown | Costa Mesa | CA |
| Michael | Brown | Orangevale | CA |
| Monique | Brown | Inglewood | CA |
| Natalie | Brown | Oakland | CA |
| Niesha | Brown | San Bernardino | CA |
| Robyn | Brown | El Cajon | CA |
| Rodney | Brown | Redding | CA |
| Sabrina | Brown | Ontario | CA |
| Steven | Brown | Stockton | CA |
| Tonisha | Brown | Walnut Creek | CA |
| Aziza | Brumfield | Castro Valley | CA |
| Katie | Brunius | Folsom | CA |

| | | | |
|---|---|---|---|
| Carlton | Brunner | Inglewood | CA |
| Duncan | Brunst | Pacifica | CA |
| Julia | Bryan | Campbell | CA |
| Teran | Bryan-howell | Redding | CA |
| Jannet | Bryant | Riverside | CA |
| Kevin | Bryant | Barstow | CA |
| Kimbrielle | Bryant | Vallejo | CA |
| Laquisha | Bryant | Hayward | CA |
| Linda | Bryant | Sacramento | CA |
| Odeirre | Bryant | Los Angeles | CA |
| Shante | Bryant | Murrieta | CA |
| Gilberto | Buenrostro | Oakland | CA |
| Ebone | Buggs | Antioch | CA |
| Michael | Bui | Torrance | CA |
| Vu | Bui | Ontario | CA |
| Elmer | Bungay | San Jose | CA |
| Gurgen | Buniatyan | Van Nuys | CA |
| Marissa | Burgess | Sacramento | CA |
| Allison | Burke | Signal Hill | CA |
| Lauren | Burke | Temecula | CA |
| Anthony | Burks | Oakland | CA |
| Anitra | Burmen | Vallejo | CA |
| Bernadette | Burnias | Ceres | CA |
| Candice | Burns | Pomona | CA |
| Matthew | Burns | Citrus Heights | CA |
| Terria | Bursey | Los Angeles | CA |
| Coddie | Burton | Los Angeles | CA |
| Jalisa | Burton | Lancaster | CA |
| Annie | Bushnell | Loomis | CA |
| Steven | Bustamante | Anaheim | CA |
| Aretta | Butler | Los Angeles | CA |
| Marlow | Butler | Stockton | CA |
| Davion Byrd | Byrd | Sacramento | CA |
| Robert | Byrd | Elk Grove | CA |
| Shawna | Byrd | San Pablo | CA |
| Christian | Cabanayan | Milpitas | CA |
| Azeenith | Cabanero | Patterson | CA |
| Jewel | Cabigas | Pasadena | CA |
| Bre | Cabin | Torrance | CA |
| Saul | Cabral | Riverside | CA |
| Tomas | Cabral | San Jose | CA |
| Abigali | Cabrera | Sacramento | CA |
| Jorge | Caceres | Loma Linda | CA |
| Chloe | Caldasso-smith | Bakersfield | CA |
| Jose | Caldera | Salinas | CA |
| Anthony | Calderon | los Angeles | CA |
| Earle | Calderon | Costa Mesa | CA |
| Michael | Calderon | North hollywood | CA |
| Jasmine | Caldwell | San Francisco | CA |
| Mia | Caldwell | Stockton | CA |

| Ricky | Caldwell | Riverside | CA |
|-------|----------|-----------|-----|
| Rocio | Calenda | San Diego | CA |
| Kenneth | Calicdan | Corning | CA |
| Tyler | Callahan | Vista | CA |
| Karina | Callahand | Elk Grove | CA |
| Cardell | Calloway | Lancaster | CA |
| Jennifer | Calton | Elk Grove | CA |
| John | Calucin | Union City | CA |
| Danica | Camagong | Ventura | CA |
| Samantha | Camaioni | Santa Clarita | CA |
| Don | Camanag | Lakewood | CA |
| Gabriel | Cambron | Campbell | CA |
| Regina | Cameron | Napa | CA |
| Ashley | Camillucci | Pleasanton | CA |
| Keyli | Campbell | Pinole | CA |
| Kiemara | Campbell | Victorville | CA |
| Carol | Campo | Glendora | CA |
| Athiane | Campos | Los Angeles | CA |
| Carolina | Campos | Oakland | CA |
| Melina | Campos | Turlock | CA |
| Arthur | Canales | Hacienda Heights | CA |
| Casey | Canales | South San Francisco | CA |
| Laura | Canas | San Rafael | CA |
| Oliver | Canbazoglu | Moraga | CA |
| Jc | Cannegieter | San Diego | CA |
| Kierra | Cannon | Pomona | CA |
| Sean | Cannon | Rowland Heights | CA |
| Carlos | Canton | Stockton | CA |
| Frank | Cantoran | Santa Ana | CA |
| Amanda | Cantrell | Los Angeles | CA |
| Kristy | Cantrell | Redding | CA |
| Mark | Capaccio | San Francisco | CA |
| Chris | Capron | Citrus Heights | CA |
| Lashay | Caradine | Santa Clarita | CA |
| Greg | Caramella | Concord | CA |
| John | Carandang | Hayward | CA |
| Patrick | Cardea | Los Angeles | CA |
| Ryan | Cardenas | Castro Valley | CA |
| Christopher | Cardinelli | Martinez | CA |
| Aaron | Cardoza | North Highlands | CA |
| Veronica | Cargill | Bakersfield | CA |
| Joseph | Carini | Long Beach | CA |
| Jessica | Carmona | Vacaville | CA |
| Michelle | Carolan | Suisun | CA |
| Jimmie | Carpenter | Palmdale | CA |
| Ron | Carpenter | Antioch | CA |
| Ryan | Carpenter | El Dorado Hills | CA |
| Samantha | Carpintero | Lake Forest | CA |
| Victoria | Carpio | San Jose | CA |
| Cameron | Carr | Sun valley | CA |

| Carradine | Carr | Chino Hills | CA |
|---|---|---|---|
| Jerry | Carr | Tulare | CA |
| La Quesha | Carr | Vallejo | CA |
| Roxanne | Carr | Moreno Valley | CA |
| Vondetrick | Carr | Los Angeles | CA |
| Cynthia | Carranza | Salinas | CA |
| Jonathan | Carrasco | Milpitas | CA |
| Matthew | Carrell | Moreno Valley | CA |
| Ryan | Carrethers | Pomona | CA |
| Brandon | Carrier | Vallejo | CA |
| Michael | Carrieri | Lawndale | CA |
| Sandra | Carrieri | Lawndale | CA |
| Lisa | Carrillo | Sacramento | CA |
| Jasmine | Carrion | Sacramento | CA |
| Nancy | Carrion | San Francisco | CA |
| Timothy | Carrizales | Bakersfield | CA |
| Steven | Carroll | Oakland | CA |
| Rene | Carson | concord | CA |
| Brandon | Carter | Stockton | CA |
| Craig | Carter | Gardena | CA |
| Nathanael | Carter | Ontario | CA |
| Paul | Carter | Folsom | CA |
| Ronnie | Carter | Sacramento | CA |
| Shawnice | Carter | Los Angeles | CA |
| Anthony | Carver | El Segundo | CA |
| Isabel | Casales | Discovery Bay | CA |
| Janell | Cascia | Stabton | CA |
| Judy | Case | Anaheim | CA |
| Marshal | Case | Chatsworth | CA |
| Kyle | Casey | Carlsbad | CA |
| Andrew | Cash | Lakeside | CA |
| Arielle | Casillas | Long Beach | CA |
| Adriana | Cassell | San Jose | CA |
| Emily | Castanon | Rancho Cucamonga | CA |
| Alexis | Castellanos | Hayward | CA |
| Juancarlo | Castellanos | Richmond | CA |
| Pete | Castellanos | El Monte | CA |
| Terrence | Castille | Hemet | CA |
| Carlos | Castillo | Moreno Valley | CA |
| Caroline | Castillo | Porter Ranch | CA |
| Leon | Castillo | San Bernardino | CA |
| Samuel | Castillo | Turlock | CA |
| Monte | Caston | Santa Clara | CA |
| Daniel | Castro | Santa Maria | CA |
| Elyse | Castro | Gilroy | CA |
| Evelyn | Castro | Farmersville | CA |
| Fernando | Castro | Chula Vista | CA |
| Jorge | Castro | Pittsburg | CA |
| Linda | Castro | Elkgrove | CA |
| Maritza | Castro | Huntington Park | CA |

| | | | |
|---|---|---|---|
| Monice | Castro | Lomita | CA |
| Lalita | Castro-kinh | N.hollywood | CA |
| Kellie | Catena | Huntington Beach | CA |
| April | CAUDILLO | Rancho Cucamonga | CA |
| Angela | Caviness | North Highlands | CA |
| Jean | Cayabyab | Sacramento | CA |
| Reagan | Ceccarelli | Fresno | CA |
| Miajoy | Cedeno | Fairfield | CA |
| Jason | Celestial | Roseville | CA |
| Tamika | Centers | Oakland | CA |
| Adrian | Cerda | San Jose | CA |
| Lucas | Cespedes | Manhattan Beach | CA |
| Luis | Chablé | Palmdale | CA |
| Kimberly | Chadwick | Lower Lake | CA |
| Brenda | Chairez | Fontana | CA |
| Ebonee | Chambers | Vallejo | CA |
| Kalia | Chambers | San Dimas | CA |
| Pesach | Chananiah | Los Angeles | CA |
| Zachariah | Chance | Modesto | CA |
| Gary | Chandler | Sacramento | CA |
| Jasmine | Chandra | Elk grove | CA |
| Ronald | Chandra | Modesto | CA |
| Lynn | Chaney | Pittsburg | CA |
| Darwin | Chang | Torrance | CA |
| Sheng-yang | Chang | San Diego | CA |
| Allen | Channel | Fullerton | CA |
| Susie | Chanpheng | Redding | CA |
| Serena | Chapman | Chino Hills | CA |
| Elizabeth | Chapman-arata | San Jose | CA |
| Crystal | Chappel | Hayward | CA |
| Drake | Chaput | Yorba Linda | CA |
| Danielle | Charette | Baldwin Park | CA |
| Kaajal | Charitra | Fairfield | CA |
| Naomi | Charles | Santa Monica | CA |
| Jalen | Charleson | San Jose | CA |
| Sergio | Chavez | Merced | CA |
| Tammi | Chavez | Gardena | CA |
| Andy | Chea | San Diego | CA |
| Alisha | Cheeseboro | Lake Balboa | CA |
| Jin Guang | Chen | Fremont | CA |
| Sheila | Chenault | Burlingame | CA |
| Alexander | Cherenkov | Sacramento | CA |
| Judith | Chesser | El Dorado Hills | CA |
| Alvin | Chetty | Sacramento | CA |
| Aaron | Cheung | San Francisco | CA |
| Moeun | Chheang | Long Beach | CA |
| Jason | Chiang | Temecula | CA |
| Arinze | Chidom | Riverside | CA |
| Rajay | Childs | Manteca | CA |
| Sheila | Childs | San Diego | CA |

| | | | |
|---|---|---|---|
| Sriteja | Chillarige | San Jose | CA |
| Chikezie | Chima | Huntington Beach | CA |
| Alexander | Chirishyan | Burbank | CA |
| Jermaine | Chism | APPLE VALLEY | CA |
| Krystal | Chitty | Citrus heights | CA |
| Raymond | Cho | Northridge | CA |
| John | Choe | Los Angeles | CA |
| Lachia | Christian | Sacramento | CA |
| Samuel | Christian | Los Angeles | CA |
| Samantha | Christiansen | San Jose | CA |
| Saiman | Chu | temple city | CA |
| Aminmorn | Chuengmankong | van nuys | CA |
| Ikem | Chukwudifu | South Pasadena | CA |
| Cameron | Chumbley | Los Angeles | CA |
| Richard | Chung | Walnut | CA |
| Linda | Cisco | San Francisco | CA |
| Arturo | Cisneros | Palmdale | CA |
| Ricardo | Cisneros | Chula Vista | CA |
| Bacongo | Cisse | Oakland | CA |
| Trisha | Claborn | Santa Maria | CA |
| Kimberly | Clark Burrell | Oakland | CA |
| Conrad | Clark | Orange | CA |
| Joshua | Clark | Campbell | CA |
| Michael | Clark | Rancho Santa Margarita | CA |
| Taneika | Clark | Hawthorne | CA |
| Tera | Clark | Hayward | CA |
| Virginia | Clark | Stockton | CA |
| Lester | Claros | merced | CA |
| Gian | Claudio | Carson | CA |
| Rick | Clayton | Brentwood | CA |
| Jessica | Clements | Victorville | CA |
| Karen | Clements | Sacramento | CA |
| Jovita | Clemons | Bakersfield | CA |
| Jeanrobert | Clervoix | San Francisco | CA |
| Christopher | Cleveland | San Francisco | CA |
| Elliot | Cleveland | Long Beach | CA |
| Jennifer | Clifton | Turlock | CA |
| Mikaela | Cobb | Davis | CA |
| Christopher | Codilla | Tracy | CA |
| Marcie | Coe | Morgan Hill | CA |
| Danny | Coello | Los Angeles | CA |
| Martin | Cohen | Camarillo | CA |
| Tanae | Colbert | Vallejo | CA |
| Breanna | Coleman | Dixon | CA |
| Destiny | Coleman | Long Beach | CA |
| Kristine | Coleman | Apple valley | CA |
| Lakesha | Coleman | Torrance | CA |
| Zachary | Coleman | Placentia | CA |
| Ashley | Colglazier | San Luis Obispo | CA |
| Angelo | Collier | Lancaster | CA |

| Amber | Collins | Simi Valley | CA |
|---|---|---|---|
| Simon | Collins | Sacramento | CA |
| Steve | Collins | Los Angeles | CA |
| Tanya | Collins | Santa Clara | CA |
| Tina | Collins | Oakley | CA |
| Celia | Colon | San Francisco | CA |
| Sandra | Combee | Vallejo | CA |
| Christopher | Comly | Turlock | CA |
| Marvin | Conant | Hawthorne | CA |
| Alexis | Concannon | Rancho Cucamonga | CA |
| Clifford | Condello | El Cajon | CA |
| Karriann | Conley | Stockton | CA |
| Taylor | Conley | Los Angeles | CA |
| Ryan | Conn | Tracy | CA |
| Kodiak | Conrad | Menlo Park | CA |
| Miles | Conrad | Menlo Park | CA |
| Krishna | Constancio | Meridian | CA |
| Alejandro | Contreras | Riverside | CA |
| Eddie | Contreras | North Hollywood | CA |
| Jennifer | Contreras | San Jose | CA |
| Jorge | Contreras | San Jose | CA |
| Rolando | Contreras | Hayward | CA |
| Sharon | Contreras | Los Angeles | CA |
| Alex | Converse Sr | Oakland | CA |
| Chase | Converse | Pleasanton | CA |
| Demesha | Conway | North Hollywood | CA |
| Jonathan | Conway | San Diego | CA |
| Malik | Conway | Los Angeles | CA |
| Taylor | Conyers | San Jose | CA |
| Nicolas | Cook Leon | Oceanside | CA |
| Jacquez | Cook | Modesto | CA |
| Sandy | Cook | San Diego | CA |
| Fernando | Cook-morales | Vista | CA |
| Jon | Cooley | Chula Vista | CA |
| Apple | Cooper | San Diego | CA |
| Kelli | Cooper | Sacramento | CA |
| Michael | Cooper | North Highlands | CA |
| Tracy | Cooper | Citrus Heights | CA |
| Martin | Coppa Sr. | Pittsburg | CA |
| Anjelica | Corbett | Highland | CA |
| Ronisha | Corbin | Moreno Valley | CA |
| Cassidy | Corboline | Folsom | CA |
| Chris | Cordingley | Merced | CA |
| Dana | Cordova | Santa Rosa | CA |
| John | Cordova | Covina | CA |
| Lorena | Cordova | Belmont | CA |
| Vanessa | Cordova | Milpitas | CA |
| Cheryl | Corll | Lodi | CA |
| Mayra | Corona | Los Angeles | CA |
| Tina | Corona | Merced | CA |

| | | | |
|---|---|---|---|
| Sally | Coronado | Bell Gardens | CA |
| Daniel | Corpuz | San Luis Obispo | CA |
| Nicolas | Corral | Altadena | CA |
| Edmundo | Correa | Los Angeles | CA |
| Tessa | Correa | Novato | CA |
| Keith | Corsi | Citrus Heights | CA |
| Mayra | Cortes | Oceanside | CA |
| Ramiro | Cortez Roman | Northridge | CA |
| Ellie | Cortez | Concord | CA |
| Feisal | Cortez | Anaheim | CA |
| Michael | Cortez | Lancaster | CA |
| Bianca | Cortinas | Adelanto | CA |
| Sheliya | Cosby | Antioch | CA |
| Stephanie | Cosio | Palmdale | CA |
| Mark | Costello | Riverbank | CA |
| Shari | Coston | Antioch | CA |
| Andrea | Cota | Canyon Country | CA |
| Raymond | Cota | Los Angeles | CA |
| Larry | Cotton jr | San Francisco | CA |
| Angela | Cotton | Victorville | CA |
| Sandra | Courtney-sims | Pittsburg | CA |
| Lashae | Cousin | Manteca | CA |
| Dorothy | Cousins | Las Vegas | NV |
| Emma | Couvillion | Vacaville | CA |
| Mario | Cox | Richmond | CA |
| Tasha | Cox | Bakersfield | CA |
| Alexis | Cozzi | Merced | CA |
| DiiyMilea | Crafton | Los Angeles | CA |
| Iboete | Craig | Los Angeles | CA |
| Lisa | Crain | Long Beach | CA |
| Felicia | Crapia | Moreno Valley | CA |
| Owen | Craver | Redwood City | CA |
| Cabonia | Crawford | Moreno Valley | CA |
| Lekeitra | Crawford | Riverside | CA |
| Jawara | Crichton | Pittsburg | CA |
| Angela | Criswell | Fremont | CA |
| Danielle | Crocker | Antelope | CA |
| Chelsea | Croil | Temecula | CA |
| James | Cropper | Hemet | CA |
| Ericka | Crosby | San Bernardino | CA |
| Vanessa | Croteau | San Jose | CA |
| Jasmine | Crouch | Carlsbad | CA |
| Desamona | Crowder | Fresno | CA |
| Grayce | Crowder | Menifee | CA |
| Brynn | Crowley | Martinez | CA |
| Jason | Crowley | Los Angeles | CA |
| Wesley | Crum | Burbank | CA |
| Mercedes | Crumby | Fairfield | CA |
| Ana | Cruz | Fresno | CA |
| Dixie | Cruz | Lancaster | CA |

| Jorge | Cruz | Sacramento | CA |
| Maria | Cruz | San Mateo | CA |
| Jennifer | Csiszar | Long Beach | CA |
| Manuel | Cuenca | San Mateo | CA |
| Melanie | Cui | Victorville | CA |
| Shayne | Cui | Los Angeles | CA |
| Ashlee | Cummings | Sacramento | CA |
| Aaron | Cumpton | Fresno | CA |
| Maria | Cunanan | Hanford | CA |
| Kareem | Cunningham | Vallejo | CA |
| Terra | Cupp | Yuciapa | CA |
| Brandon | Cuppoletti | Rohnert Park | CA |
| Tinisha | Curley | Los Angeles | CA |
| Dejana | Curry | Berkeley | CA |
| William | Curry | Clovis | CA |
| Latanya | Curtis | East Palo  alto | CA |
| Stephanie | Curtis | Los Angeles | CA |
| Jamie | Czelusniak | Oakley | CA |
| Joshua | Czupowski | Willits | CA |
| Karen | Dadalt | Escalon | CA |
| Diljot | Daisy | Rodeo | CA |
| Alexander | Dale | San Rafael | CA |
| Caitlin | Dalton | Pittsburg | CA |
| Joia | Danai | Pacoima | CA |
| Victor | Dandrade | Rancho Cordova | CA |
| Joseph | Dangler | Bakersfield | CA |
| Ebony | Daniels | Oakland | CA |
| Emmitt | Daniels | Delano | CA |
| Erika | Daniels | La | CA |
| Kyesha | Daniels | San Jose | CA |
| Michalay | Daniels | Los Angeles | CA |
| Lori | Danielson | Fresno | CA |
| Daniel | Davidson | San Mateo | CA |
| Felipe | Rosas | Bakersfield | CA |
| Carolyn | Davio | Orange | CA |
| Johnathan | Davis II | Los Angeles | CA |
| Jason | Davis Jr | Pittsburg | CA |
| Adam | Davis | Tarzana | CA |
| Brielle | Davis | Culver City | CA |
| Cameron | Davis | Sacramento | CA |
| Chardaney | Davis | Sacramento | CA |
| Charrice | Davis | Los Angeles | CA |
| Christine | Davis | Rancho Cordova | CA |
| Christine | Davis | Tustin | CA |
| Dana | Davis | Lake Elsinore | CA |
| Darren | Davis | Sacramento | CA |
| Dasia | Davis | Sacramento | CA |
| Donyea | Davis | San Diego | CA |
| Gabriella | Davis | Citrus Heights | CA |
| Jesse | Davis | Sacramento | CA |

| | | | |
|---|---|---|---|
| Jonathan | Davis | Hayward | CA |
| Karri | Davis | San Bernardino | CA |
| Lakiesha | Davis | Fresno | CA |
| Nathaniel | Davis | Fontana | CA |
| Ronnie | Davis | Victorville | CA |
| Ryan | Davis | Camarillo | CA |
| Shaunda | Davis | North Highlands | CA |
| Valerie | Davis | Petaluma | CA |
| Victoria | Davis | Fairfield | CA |
| Tadeh | Davtian | Glendale | CA |
| Guadalupe | De Alba | Rialto | CA |
| Cilia | De Araújo | Pacífica | CA |
| Melissa | De Castro | Modesto | CA |
| Robert L | De France Jr | Los Angeles | CA |
| Manuel | De Gonzalo | desert hot springs | CA |
| Lavved Daryll | De Guzman | Rowland Heights | CA |
| Robert | De La Cruz | San Diego | CA |
| Marco | De La Luz | Palm Desert | CA |
| Marlon | De La Torre | West Covina | CA |
| Maybeth | De La Torre | La Habra | CA |
| Freddie | De Leon | Los Angeles | CA |
| Richard | De los reyes | san diego | CA |
| Christina | De Paz | Vacaville | CA |
| Gregory | Dean | Vallejo | CA |
| Matthew | Dean | Galt | CA |
| Tangie | Deberry | San Siego | CA |
| Farid | Debit | El Cerrito | CA |
| Nicholas | Debrito | Soquel | CA |
| Greta | Dedmon | San Rafael | CA |
| Sharon | Deese | Hawthorne | CA |
| Joseph | Degirolamo | Oceanside | CA |
| Ivan | Dejesus Je | Santa Clara | CA |
| Karen | Dekruif | Ukiah | CA |
| James carter | Del rosario | Modesto | CA |
| Cynthia | Dela Cruz | Pittsburg | CA |
| Rhyan | Dela Cruz | Milpitas | CA |
| Michael | Delaney | Sacramento | CA |
| Peter | Delatorre | Desert Hot Springs | CA |
| My | Delbridge | Perris | CA |
| Jennifer | Deleon | Riverside | CA |
| Nicholas | Deleon | San Bernardino | CA |
| Mario | Delgado Jr | Palmdale | CA |
| Christopher | Delgado | Stockton | CA |
| Pam | Delgado | San Carlos | CA |
| Pedro | Delgado | San Jose | CA |
| Edeliza | Delos Santos | Oakley | CA |
| Eric | Delrio | San Jose | CA |
| Kristine | Delrosario | Daly City | CA |
| Elizabeth | Delucia Rogers | Thousand Oaks | CA |
| Benjamin | DeMers | Concord | CA |

| | | | |
|---|---|---|---|
| Manuel | Dempsey | North Highlands | CA |
| Livingston | Denegre-vaught | Anaheim | CA |
| Jiahao | Deng | San Leandro | CA |
| Kymberli | Dennett | Napa | CA |
| Jacqueline | Denton | San Jose | CA |
| Cynthia | Derita | American Falls | ID |
| Ryan | Deschaine | Foster City | CA |
| Daniel | Desmond | Martinez | CA |
| Jayanth | Dev | Cupertino | CA |
| Anthony James | Deview | Beaumont | CA |
| Cameron | Devore | San Clemente | CA |
| Christine | DeVore | Antioch | CA |
| Lisa | Dewitt | Los Angeles | CA |
| Ara | Deylan | Morgan Hill | CA |
| Aris | Deylan | Morgan Hill | CA |
| Gurjot Singh | Dhaliwal | Los Gatos | CA |
| Angi | Diamond | Indio | CA |
| Alvera | Dias | Newsrk | CA |
| Alejandro | Diaz | Yuba City | CA |
| Alfredo | Diaz | Alhambra | CA |
| Alyssa | Diaz | Gilroy | CA |
| Eliana | Diaz | Lancaster | CA |
| Joanne | Diaz | Santa Barbara | CA |
| Luis | Diaz | East palo alto | CA |
| Olivia | Diaz | Fullerton | CA |
| Cassidy | Dick | Sacramento | CA |
| Dylan | Dickerson | Yuba City | CA |
| James | Dickerson | Santa Ana | CA |
| Breanna | Dickinson | Gilroy | CA |
| Brittany | Dickinson | Thousand Oaks | CA |
| Christopher | Diego | Bakersfield | CA |
| Katie | Dieterly | Moreno Valley | CA |
| Jabulani | Dill | Vallejo | CA |
| Darbi | Dillon | Vacaville | CA |
| Taylor | Dillon | Morongo Valley | CA |
| Cherika | Dilworth | Lancaster | CA |
| Devontay | Dimery | Pittsburg | CA |
| Irvin | Dina | Fremont | CA |
| Son | Dinh | San Jose | CA |
| Haley | Dipalma | Rocklin | CA |
| Kascima | Dirienzo | Long Beach | CA |
| William | Diskin | Chico | CA |
| Alex | Distefano | Redondo Beach | CA |
| Nicole | Dixon | Modesto | CA |
| Timothy | Dixon | Sacramento | CA |
| Sam | Dluzak | Riverside | CA |
| Jason | Doan | Westminster | CA |
| Lesley | Doan | Adelanto | CA |
| Derek | Dodge | North Hollywood | CA |
| Jennifer | Dokey | Palm Desert | CA |

| | | | |
|---|---|---|---|
| Michelle | Dominguez | Stockton | CA |
| Veronica | Dominguez | Chino | CA |
| William | Donaldson | Sacramento | CA |
| Constantino | Dondiego | Oxnard | CA |
| Giao | Dong | Anaheim | CA |
| John | Doran | Orinda | CA |
| James | Dorantes | Victorville | CA |
| Don | Doria | Carson | CA |
| Julie | Dormire | Santa Rosa | CA |
| Shawn | Dormishian | Mountain View | CA |
| Yvonne | Dorsey | Van Nuys | CA |
| Aubrey | Douglas | Sacramento | CA |
| Chris | Douglas | Auburn | CA |
| Kenneth | Douglas | South Pasadena | CA |
| Taejane | Downs | El Sobrante | CA |
| Paul | Doxie | San Jose | CA |
| Shaylynn | Doxie | Sacramento | CA |
| Jodi | Draeger | San Diego | CA |
| Tammy | Draper | Yuccavalley | CA |
| Natasha | Drew | Sacramento | CA |
| Yuriy | Drobenyuk | Sacramento | CA |
| Johnathan | Duarte | Moreno Valley | CA |
| Ryan | Ducusin | Vallejo | CA |
| Dominic | Dufour | Venice | CA |
| Brandon | Duncan | Stockton | CA |
| Mason | Duncan | Murrieta | CA |
| Kelly | Dunn | Bakersfield | CA |
| Michael | Dunn | Corona | CA |
| Katarine | Dunning | San Bernardino | CA |
| Nghia Nhan | Duong | Newport Beach | CA |
| Demetrius | Dupree | Hayward | CA |
| Megan | Duran | Fresno | CA |
| Stephanie | Duran | San Jose | CA |
| Hunter | Durand | San Francisco | CA |
| Ryan | Durell | San Diego | CA |
| Shay | Durisseau | Richmond | CA |
| Kyle | Durnford | Fair Oaks | CA |
| Stephann | Durr | Oceanside | CA |
| Shobni | Dutt | Fremont | CA |
| Lauren | Each | Anaheim | CA |
| Shanall | Eaddy | Sacramento | CA |
| Jajuan | Earl | Elk Grove | CA |
| Christopher | Earl-rockefeller | Hayward | CA |
| Lesly | Earnest | Modesto | CA |
| Janice | Eason | Sacramento | CA |
| Shantelle | Easter | Compton | CA |
| Ryan | Eaton | Hollister | CA |
| Destiny | Echols | Ventura | CA |
| Alex | Eck | Los Angeles | CA |
| Cassandra | Edilloran | San Diego | CA |

| | | | |
|---|---|---|---|
| Sherry | Edlund | Bellflower | CA |
| Violet | Edmunds | Bay Point | CA |
| Brandan | Edwards | San Jose | CA |
| Cedric | Edwards | Santa Clara | CA |
| Matthew | Edwards | Lancaster | CA |
| Taja | Edwards | Los Angeles | CA |
| Vanessa | Edwards | El Cajon | CA |
| Igor | Efimov | Los Angeles | CA |
| Tatiana | Efimova | Sunnyvale | CA |
| Ethan | Eich | San Francisco | CA |
| David | Eisenbart | Anaheim | CA |
| Robin | Eisman | San Juan Capistrano | CA |
| Akram | Eissa | San Bernardino | CA |
| La'rhonda | Elam | Chatsworth | CA |
| Misty | Elder | Orangevale | CA |
| Bianca | Eleazar | Martinez | CA |
| Emmanuel | Elendu | Stockton | CA |
| Raafat | Elhenawy | Orange | CA |
| Demetrius | Elkins | Los Angeles | CA |
| Destiny | Ellingberg | Sacramento | CA |
| Lakita | Elliott | Long Beach | CA |
| Christian | Ellis | Fontana | CA |
| Derrick | Ellis | Palm Desert | CA |
| Jacob | Ellis | Oceanside | CA |
| Kimberly | Ellis | Azusa | CA |
| Ahmed | Elmehey | Claremont | CA |
| Ahmed | Elsharkawy | Anaheim | CA |
| Heather | Elvin | San Diego | CA |
| Paul | Elzie | Los Angelesis | CA |
| Jerell | Encalade | Marina | CA |
| Casaundra | Endres | Sacramento | CA |
| Michelle | Engebretson | Yucca Valley | CA |
| Samantha | England | Lebec | CA |
| Victoria | England | Roseville | CA |
| Randy | Englekirk | Encinitas | CA |
| Veronica | Erazo | Carmichael | CA |
| David | Erickson | El Cajon | CA |
| Lawrence | Erispe | Cupertino | CA |
| Angelica | Escamilla | Tracy | CA |
| Amanda | Escobar | Buttonwillow | CA |
| Giovanni | Escobar | Reseda | CA |
| Lorena | Escobar | Palmdale | CA |
| Nancy | Escobar | Panorama City | CA |
| Robert | Escobar | Covina | CA |
| Jessica | Escobedo | Tracy | CA |
| Bianca | Escorcio | Hayward | CA |
| Masoomeh | Eshraghinomandan | Laguna Hills | CA |
| Beshoy | Eskarous | Pleasanton | CA |
| Micaela | Esparza | Garden Grove | CA |
| Ralph | Esparza | Fresno | CA |

| | | | |
|---|---|---|---|
| Erika | Espericueta | San Jose | CA |
| Julio | Espino | Glendale | CA |
| Alina | Espinosa | Riverside | CA |
| Frank | Espinoza | Moreno Valley | CA |
| Josephina | Espinoza | Ontario | CA |
| Neptaly | Espinoza | Compton | CA |
| Rodrigo | Espinoza | Downey | CA |
| Lauren | Esquer | Dixon | CA |
| Mayra | Esquivel | Sacramento | CA |
| Bob | Estefani | Santa Ana | CA |
| Javier | Estrada | Gardena | CA |
| Julisa | Estrada | San Jose | CA |
| Linda | Estrada | Danville | CA |
| Selena | Estrada | San Bernardino | CA |
| Mele | Eteaki | Patterson | CA |
| Sasha | Ethridge | Lemon grove | CA |
| Brandi | Eubank | Moreno Valley | CA |
| Michael | Eubank | Los Angeles | CA |
| Irma | Eubanks | Vallejo | CA |
| Hyomi | Eum | Los Angeles | CA |
| Kairo | Evans | Oakland | CA |
| Kimberly | Evans | Yucaipa | CA |
| Michelle | Evans | Los Angeles | CA |
| Nicole | Evans | Citrus Heights | CA |
| Tim | Evans | Los Angeles | CA |
| Thomas | Evanssaine | Los Angeles | CA |
| James | Ewing | Los Angeles | CA |
| Sarah | Ewing | Union City | CA |
| Michelle | Faciones | Vista | CA |
| Emily | Fahey | Napa | CA |
| Kariem | Fahmy | Laguna Niguel | CA |
| Anthony | Fairbanks | San Jose | CA |
| Vanessa | Falcao | Hawthorne | CA |
| Richard | Falcon | San Bernardino | CA |
| Coleton | Falke | Lake Forest | CA |
| Leticia | Falla | Bakersfield | CA |
| James | Farag | Rancho Cucamonga | CA |
| Zakiya | Fard | Mcclellan | CA |
| Magdy | Farid | Manteca | CA |
| Stephanie | Farin | Marin City | CA |
| Dustan | Farr | San Diego | CA |
| Fiona | Farrell | Chico | CA |
| Khamille | Farris | Palmdale | CA |
| Arvin | Farzanegan | Concord | CA |
| Kaveh | Fata | Aptos | CA |
| Farzad | Fazel | Tracy | CA |
| Rachel | Fedden | Anaheim | CA |
| Evelle | Fejeran | Temecula | CA |
| Rhonda | Felix | Sacramento | CA |
| Edson | Fernandes | San Diego | CA |

| | | | |
|---|---|---|---|
| Joseph | Fernandes | Escalon | CA |
| Cameron | Fernandez | Huntington Beach | CA |
| Dario | Fernandez | San Francisco | CA |
| Dexter | Fernandez | Pittsburg | CA |
| Faro | Fernandez | San Bruno | CA |
| Gabriel | Fernandez | San Jose | CA |
| Jennifer | Fernandez | Redwood City | CA |
| Mike | Fernandez | Victorville | CA |
| Taisa | Fernandez | Buena Park | CA |
| Maria | Ferrer | Bakersfield | CA |
| Jassica | Fetuu | Antioch | CA |
| Amber | Fields | Inglewood | CA |
| Donyae | Fields | Compton | CA |
| Leatricia | Fields | Compton | CA |
| Tomica | Fields | Los Angeles | CA |
| Torrin | Fields | Long Beach | CA |
| Christopher | Figueroa | Fremont | CA |
| Maximo | Filippini | Chula Vista | CA |
| Audra | Fillion-albert | Lodi | CA |
| Silas | Finch | Galt | CA |
| Joseph | Fincher | Roseville | CA |
| Shawna | Fink | Winton | CA |
| Tiffany | Finney | Sacramento | CA |
| Jessica | Fisher | Fresno | CA |
| Wakeeia | Fitzgerald | Fresno | CA |
| Brianna | Fleming | Los Angeles | CA |
| Atley | Flenner | Concord | CA |
| Cheryl | Fletcher Zarich | La Mesa | CA |
| Nalani | Flint | Huntington Beach | CA |
| Russell | Flisk | Rancho Cucamonga | CA |
| Alexis | Flores | San Jose | CA |
| Amanda | Flores | Claremont | CA |
| Ben | Flores | Visalia | CA |
| Edgar | Flores | Chatsworth | CA |
| Edgar | Flores | Ontario | CA |
| Gloria | Flores | Palmdale | CA |
| Jacob | Flores | Stockton | CA |
| Liuis | Flores | Fontana | CA |
| Marissa | Flores | San Jose | CA |
| Matthew | Flores | Nutrients | CA |
| Paola | Flores | Sacramento | CA |
| Randy | Flores | Costa Mesa | CA |
| Roger | Flores | El Monte | CA |
| Sonya | Flores | Santa Maria | CA |
| Stephan | Flores | Lodi | CA |
| Shea | Floresespindola | Stockton | CA |
| Maximum | Flournoy | Sacramento | CA |
| Ludlow | Flower Iv | Burbank | CA |
| Alissa | Floyd | Oakland | CA |
| Jenise | Floyd | Sacramento | CA |

| Ruddie | Floyd | Los Angeles | CA |
|---|---|---|---|
| Jeremy | Fodor | San Bernardino | CA |
| Maia | Foelsch | Palo Alto | CA |
| Jaclyn | Fogle | La Mesa | CA |
| Tuesday | Foman | Union City | CA |
| Adrian | Fonda | Milpitas | CA |
| Brittney | Fonseca | San Jose | CA |
| Sheila | Fonseca | Sacramento | CA |
| Andrea | Foppiano | Patterson | CA |
| Connor | Forbes | Temecula | CA |
| Onteiro | Ford | Los Angeles | CA |
| Steven | Ford | Torrance | CA |
| Star | Foreman | Long Beach | CA |
| Tina | Forte | Victorville | CA |
| Antoine | Foster | Imperial Beach | CA |
| Mike | Foster | Hesperia | CA |
| Yousef | Fotovat | Canoga Park | CA |
| August | Foucault | Folsom | CA |
| Amber | Fowler | Clovis | CA |
| Devyn | Fowler | Los Angeles | CA |
| Ashley | Frame | Sacramento | CA |
| Surinity | Francis | Ontario | CA |
| Yvonna | Francis | Fresno | CA |
| Ramon | Franco Jr | Watsonville | CA |
| Geddy | Franco | Pacifica | CA |
| Joseph | Franco | Aromas | CA |
| Chris | Franklin | Victorville | CA |
| Shetara | Franklin | Los Angeles | CA |
| Janae | Frazier | Hercules | CA |
| Tierra | Frazier | Long Beach | CA |
| Renee | Fredericksen | Sacramento | CA |
| Alicia | Freeman | Pinole | CA |
| Samuel | Freeman | Toluca Lake | CA |
| Rickelle | Freeny | Sacramento | CA |
| Calvin | Freer | Chico | CA |
| Rashad | French | San Jose | CA |
| Alexis | Frias | Petaluma | CA |
| Kaitlyn | Frith | Concord | CA |
| Alec | Frost | Santa Barbara | CA |
| Amir | Frozano | San Diego | CA |
| Sheryl | Fry | Santa Cruz | CA |
| Robert | Frye | San  Franci | CA |
| Christina | Fuchs | Los Angeles | CA |
| Jed | Fuchs | North Hollywood | CA |
| Bernardo | Fuentes | Pacifica | CA |
| Mark | Fuentes | Daly city | CA |
| Clarissa | Fuller | Modesto | CA |
| Michael | Fuller | Agoura Hills | CA |
| Allyssia | Funicellio | Rancho Cordova | CA |
| Lashanta | Furnace | Whittier | CA |

| Tyler | Furusho | Sunnyvale | CA |
|-------|---------|-----------|-----|
| Wade | Fussner | Indio | CA |
| Mariana | G Leal | San Rafael | CA |
| Sonia | G Mccormack | Santa Maria | CA |
| Walid | Gad | Daly City | CA |
| Arjun | Gadkari | San Jose | CA |
| Brianna | Gaeta | Fresno | CA |
| Hector | Gagliardi | El Monte | CA |
| Lisa | Gailey | Sacramento | CA |
| Briana | Gaines | Rodeo | CA |
| Michael | Gaither | Gilroy | CA |
| Troy | Gala | Aliso Viejo | CA |
| Jessica | Galdamez | Antioch | CA |
| Kaitlin | Gale | Temecula | CA |
| Stephanie | Galicia | Carson | CA |
| Eliana | Galindo | Sanger | CA |
| Melody | Galizadeh | Los Angeles | CA |
| Hayley | Gallagher | Bakersfield | CA |
| Sean Michael | Gallagher | Calabasa | CA |
| Richard | Gallardo | Hawthorne | CA |
| Sonia | Gallegos | Hayward | CA |
| Irma | Gallo | Torrance | CA |
| Bryan | Galvan | San Jose | CA |
| Heather | Galvan | Antelope | CA |
| Munkhbold | Ganbold | Los Angeles | CA |
| Rena | Gant | Fresno | CA |
| Antonique | Gantt | Elk Grove | CA |
| Alisa | Garber | Modesto | CA |
| alexander | garcia | hayward | CA |
| Alondra | Garcia | Longbeach | CA |
| Amado | Garcia | Richmond | CA |
| Cristina | Garcia | San Jose | CA |
| Daniel | Garcia | Hayward | CA |
| Efrain | Garcia | San ysidro | CA |
| George | Garcia | Pasadena | CA |
| Issac | Garcia | Adelanto | CA |
| Jimmy-eugene | Garcia | Sunnyvale | CA |
| John | Garcia | San Jose | CA |
| Jonathan | Garcia | Irvine | CA |
| Luis | Garcia | Anaheim | CA |
| Makaela | Garcia | Oxnard | CA |
| Marc | Garcia | Victorville | CA |
| Marcus | Garcia | Gilroy | CA |
| Melanie | Garcia | Auburn | CA |
| Melody | Garcia | Lake Elsinore | CA |
| Natalia | Garcia | Redwood City | CA |
| Rocio | Garcia | San Jose | CA |
| Samuel | Garcia | El Monte | CA |
| Saul | Garcia | Los Angeles | CA |
| Vasti | Garcia | Fresno | CA |

| | | | |
|---|---|---|---|
| Victoria | Garcia | Merced | CA |
| Yvonne | Garcia | Highland | CA |
| Zeida | Garcia | Hemet | CA |
| Alex | Garcia-robles | Ripon | CA |
| Christopher | Gardner | Canyon Country | CA |
| David | Gardner | monrovia | CA |
| Kimberly | Garner Jones | Sacramento | CA |
| Kashina | Garner | San Francisco | CA |
| Jennifer | Garnica | Gilroy | CA |
| Erick | Garrett | Sacramento | CA |
| Savannah | Gary | Los Angeles | CA |
| Brittney | Garza | Bakersfield | CA |
| Mitchell | Gaskey | El Cajon | CA |
| Nickolas | Gates | Citrus Heights | CA |
| Robin | Gates | Elverta | CA |
| Nailah | Gatewood | Suisun | CA |
| Ronald | Gatewood | Emeryville | CA |
| Ginny | Gaucher | Rancho Cordova | CA |
| Chiranjibi | Gautam | Winnetka | CA |
| Gilbert | Gaw | Playa Del Rey | CA |
| Marcus | Gay | Milpitas | CA |
| Tanya | Gaylor | Torrance | CA |
| Kari | Gaylord | Lomita | CA |
| Nathan | Gaytan | San Jose | CA |
| Marissa | Gazcon | Modesto | CA |
| Asgedom | Gebre | West Hollywood | CA |
| Caleb | Gebrewold | Los Angeles | CA |
| Alex | George | Los Angeles | CA |
| Cherelle | Gerrald | Los Angeles | CA |
| Cole | Gerson | Newport Beach | CA |
| Alexander | Gettlin | Los Angeles | CA |
| Ghiass | Ghauss | Dublin | CA |
| Shahin | Ghaziaskar | Laguna Beach | CA |
| Hossein | Ghazipour | San Jose | CA |
| Samila | Ghomeshi | Oceanside | CA |
| Ashley | Gibbs | Los Angeles | CA |
| Donald | Giddings | Valley Valley | CA |
| Julian | Gigolasanvansan | San Jose | CA |
| Ryan | Giguere | Hemet | CA |
| Alicia | Gilbert | Richmond | CA |
| Kailani | Gilbuena | Seaside | CA |
| Owen | Gilchrist | Oceanside | CA |
| Brenda | Giles | Bakersfield | CA |
| Daniel | Gil-fernandez | San Jose | CA |
| Ashlyn | Gilkey | Stockton | CA |
| Kristy | Gill | Reseda | CA |
| Michelle | Gill | Tracy | CA |
| Megan | Gillette-mccarthy | Walnut Creek | CA |
| Gary | Gilroy | San Jose | CA |
| Patricia | Gimlen | Carmichael | CA |

| | | | |
|---|---|---|---|
| Lisa | Giordanelli | Benicia | CA |
| Tayron | Giovani | Los Angeles | CA |
| Jasmin | Gipolan | Carlsbad | CA |
| Miani | Giron | Los Angeles | CA |
| Nicholas | Gizdich | Watsonville | CA |
| Samantha | Gjerde | Redondo Beach | CA |
| Viviana | Glapa | San Marcos | CA |
| Charlotte | Glass | Fairfield | CA |
| Jorge | Godinez | Ventura | CA |
| Allan | Godoy | Sacramento | CA |
| Jessica | Godoy | San Diego | CA |
| Bennett | Goertz | Cupertino | CA |
| Martin | Goes | Reseda | CA |
| Gregory | Goff | Altadena | CA |
| Kevin | Golchin | Santa Clarita | CA |
| Andrew | Goldenberg | Rsm | CA |
| Sheyla | Gomez Lessiur | Gilroy | CA |
| Alma | Gomez Marquez | Suisun City | CA |
| Cornelio | Gomez | National City | CA |
| Daniel | Gomez | San Jose | CA |
| Daniel | Gomez | Ojai | CA |
| Deidra | Gomez | Brentwood | CA |
| Federico | Gomez | Murrieta | CA |
| Gilberto | Gomez | San ysidro | CA |
| Mercedes | Gomez | Laughlin | NV |
| Nicole | Gomez | Chula Vista | CA |
| Raul | Gomez | South San Francisco | CA |
| Victor | Gomez | Hayward | CA |
| Sonya | Goncharenko | Pico Rivera | CA |
| Shawn | Gonez | Fresno | CA |
| Aaron | Gonzales | Moreno Valley | CA |
| Gregorio | Gonzales | Colton | CA |
| Jessica | Gonzales | Modesto | CA |
| Joe | Gonzales | Fresno | CA |
| Robert | Gonzales | Norwalk | CA |
| Andres | Gonzalez | Pasadena | CA |
| Bryan | Gonzalez | Millbrae | CA |
| Cesar | Gonzalez | Bell Gardens | CA |
| Christian | Gonzalez | Monterey Park | CA |
| Cynthia | Gonzalez | Fairfield | CA |
| David | Gonzalez | Indio | CA |
| Delanna | Gonzalez | Riverbank | CA |
| Diana | Gonzalez | Palmdale | CA |
| Enrique | Gonzalez | Los Angeles | CA |
| Francisco | Gonzalez | San Jose | CA |
| Gerald | Gonzalez | Moreno Valley | CA |
| Hector | Gonzalez | Cathedral City | CA |
| Isabel | Gonzalez | San Diego | CA |
| Israel | Gonzalez | Pomona | CA |
| Jacob | Gonzalez | Santa Ana | CA |

| | | | |
|---|---|---|---|
| Marcelo | Gonzalez | Sacramento | CA |
| Mariacruz | Gonzalez | Riverside | CA |
| Mauro | Gonzalez | Cudahy | CA |
| Megan | Gonzalez | Livermore | CA |
| Monserrat | Gonzalez | Carson | CA |
| Paul | Gonzalez | Santa Rosa | CA |
| Caitlyn | Gonzalez-sainz | San Diego | CA |
| Nicole | Goodan | Downey | CA |
| Shahin | Goodarzi | Los Angeles | CA |
| casey | goodman | Rio Linda | CA |
| Denise | Gordon | Culver City | CA |
| Sabrina | Gordon | Lincoln | CA |
| Timothy | Gordon | Vallejo | CA |
| Daniel | Gorman | Kelseyville | CA |
| Marianne | Gorsich | San Diego | CA |
| Elizabeth | Gosa | Sacramento | CA |
| Guy | Gottlieb | Los Angeles | CA |
| Conor | Goulart | San Jose | CA |
| Jordan | Govorko | Newport Beach | CA |
| Seena | Gowa | Woodland Hills | CA |
| Nick | Graff | San Francisco | CA |
| Haylee | Graham | Spring Valley | CA |
| Lyle | Graham | Los Angeles | CA |
| Erik | Granados | Fairfield | CA |
| Billy | Grandy | Los Angeles | CA |
| Andrew | Granillo | San Marcos | CA |
| Devin | Grant | Sacramento | CA |
| Lanesha | Grant | Oakland | CA |
| Anthony | Gray | West Covina | CA |
| Bobby | Gray | Bakersfield | CA |
| Tyrone | Gray | La | CA |
| Vanessa | Gray | Modesto | CA |
| Xaudia | Gray | Oakland | CA |
| Justin | Graze | East Palo Alto | CA |
| Kimberly | Greaney | Manteca | CA |
| Brandon | Greco | Danville | CA |
| Tina | Greco | San Francisco | CA |
| Adam | Green | Glendale | CA |
| Dante | Green | Lancaster | CA |
| James | Green | Los Angeles | CA |
| Aja | Greene | Fremont | CA |
| Andre | Greene | Corona | CA |
| Danielle | Greene | Hawthorne | CA |
| Layla | Greene | Calexico | CA |
| Yavaunne | Greenwood | Suisun City | CA |
| Melina | Gregorio | La | CA |
| Amandeep | Grewal | Oakdale | CA |
| Gulal | Grewal | San Jose | CA |
| Latasha | Grider | Alameda | CA |
| Lanora | Griffin | Turlock | CA |

| Kaneisha | Grim | Los Angeles | CA |
|----------|------|-------------|-----|
| Jasmine | Grisby | Suisun City | CA |
| William | Griswold | Pomona | CA |
| Wesley | Grizzelle | Salida | CA |
| Benjamin | Grove | Santa Cruz | CA |
| Stephanie | Grover | Ca | CA |
| Adam | Gruber | Redwood city | CA |
| Jeannie | Grummitt | Summerland | CA |
| Aryn | Grusin | Oceanside | CA |
| Aaron | Guardado | Upland | CA |
| Ellen | Gudino | Anaheim | CA |
| Shane | Guenther | Auburn | CA |
| Irene | Guerra | Oxnard | CA |
| Isaac | Guerrero | Montclair | CA |
| Jason | Guerrero | Fontana | CA |
| Kevin | Guild | Lancaster | CA |
| Daniela | Guillen | West Covina | CA |
| Gilberto | Guillen | El Centro | CA |
| Rick | Guillen | Oxnard | CA |
| Jake | Guinn | Union City | CA |
| Rebecca | Gullett | Oakland | CA |
| Dushawn | Gulley | Pinole | CA |
| David | Gulliford | El Cajon | CA |
| Andrew | Gulmatico | Corona | CA |
| Shameeka | Gultry | Inglewood | CA |
| YiQuan | Guo | San Francisco | CA |
| Rajesh | Gupta | Brentwood | CA |
| Kumar | Gurung | Sonoma | CA |
| Anais | Gutierrez | San Marcos | CA |
| Antonio | Gutierrez | Santa Rosa | CA |
| Christian | Gutierrez | La Habra | CA |
| Elijah | Gutierrez | Yuba city | CA |
| Jorge | Gutierrez | San Jose | CA |
| Jose | Gutierrez | Hawiian Gardens | CA |
| Mateo | Gutierrez | Antioch | CA |
| Omar | Gutierrez | Chino Hills | CA |
| Ricky | Gutierrez | La Palma | CA |
| Rosario A | Gutiérrez | Amaheim | CA |
| Jesse | Gutterman | Tarzana | CA |
| Martha | Guttierez | Fresno | CA |
| Emiliano | Guzman | San Jose | CA |
| Mark | Guzman | Fresno | CA |
| Rigoberto | Guzman | Downey | CA |
| Stephanie | Guzman-ferran | Hemet | CA |
| Austin | Ha | Rowland heights | CA |
| Dat | Ha | Sunnyvale | CA |
| Jashawnah | Ha | Hesperia | CA |
| Thuhan | Ha | Stockton | CA |
| Alexus | Hadnot | Rialto | CA |
| Irlanda | Hadnot | Milpitas | CA |

| | | | |
|---|---|---|---|
| Charles | Hafron | Poway | CA |
| Kim | Hagel | Petaluma | CA |
| Laura | Haggins | Menlo Park | CA |
| Dylan | Haight | Concord | CA |
| Robin | Haley | Richmond | CA |
| Dyllan | Hall | Lakewood | CA |
| Laura | Hall | Lake Forest | CA |
| Martin | Hall | Woodland Hills | CA |
| Ryan | Hall | Riverside | CA |
| Rossana | Hallum-johnson | Hayward | CA |
| Andrew | Ham | Carlsbad | CA |
| Katelynn | Hambley | Lake Elsinore | CA |
| Jennifer | Hamen | Oceanside | CA |
| Ahmad Samim | Hamid | Bakersfield | CA |
| dominic | Hamilton | compton | CA |
| Latarsha | Hamilton | La | CA |
| Tiffanh | Hamilton | Vacaville | CA |
| Trevor | Hamilton | Fair Oaks | CA |
| Matthew | Hammar | Riverside | CA |
| Latoya | Hammonds | Hemet | CA |
| David | Hammonjr | Pittsburgh | CA |
| Jeremy | Hamon | Citrus Heights | CA |
| Joshua | Hampton | Stockton | CA |
| Catherine | Haney | Hesperia | CA |
| Desseri | Hansen | Apple Valley | CA |
| Michelle | Hansen | Mountain View | CA |
| Marie | Harbaugh | Chatsworth | CA |
| Bryce | Harder | Sacramento | CA |
| Donell | Hardin | Richmond | CA |
| Damont | Hardnett | San Jose | CA |
| Eric | Hardy | San Mateo | CA |
| Christian | Hargrove | Rancho Cordova | CA |
| Dominick | Hargrove | Fairfield | CA |
| Alajah | Harper | Victorville | CA |
| Alexis | Harper | Riverside | CA |
| Brigette | Harper | Santa Monica | CA |
| Kayle | Harper | Simi Valley | CA |
| Laquiche | Harrell | Fairfield | CA |
| Anthony | Harrer | Livermore | CA |
| Alexis | Harris | Antioch | CA |
| Antione | Harris | Hayward | CA |
| April | Harris | Los Angeles | CA |
| Jade | Harris | Elk Grove | CA |
| Jordan | Harris | West Sacramento | CA |
| Kimberly | Harris | Vallejo | CA |
| Logan | Harris | Sacramento | CA |
| Melita | Harris | Buena Park | CA |
| Patricia | Harris | Long Beach | CA |
| Sandra | Harris | Sacramento | CA |
| Sharlese | Harris | Vallejo | CA |

| | | | |
|---|---|---|---|
| Shauna | Harris | Hawthorne | CA |
| Therea | Harris | Pasadena | CA |
| Lisa | Harrison | San Dimas | CA |
| Robert | Harrison | Ventura | CA |
| Elisha | Harry | Long Beach | CA |
| Mike | Harsini | Torrance | CA |
| Gayle | Hart | San Francisco | CA |
| Kelly | Hart | San Diego | CA |
| Brian | Harvey | Irvine | CA |
| Christa | Harvey | Roseville | CA |
| Sara | Harvey | Citrus Heights | CA |
| Matthew | Hasemeier | Valley Village | CA |
| Mohammed | Hassan | Los Angeles | CA |
| Hannah | Hatch | Morenovalley | CA |
| Deborah | Hatler | Sacramento | CA |
| Alex | Hatten | Stockton | CA |
| Kayla | Haverkorn | Upland | CA |
| Lisa | Hawker | Vallejo | CA |
| Andrew | Hayden | La Crescenta | CA |
| Suzanne | Hayes | Fresno | CA |
| Sandra | Hayhurst | Norwalk | CA |
| Jeannie | Hazell | Hemet | CA |
| Myles | Hecht | Oakland | CA |
| Paul | Heemann | Newport Beach | CA |
| Zylo | Hefferan | Bakersfield | CA |
| Chris | Hefner | San Francisco | CA |
| Juanita | Heidelburg | Dublin | CA |
| Michael | Heintz | Redondo Beach | CA |
| Gretchen | Heinz | Stockton | CA |
| Randy | Helsel | Sacramento | CA |
| Elizabeth | Hemphill | Yuba city | CA |
| Anthony | Henderson | Los Angeles | CA |
| Heather | Henderson | Santa Clara | CA |
| Michelea | Henderson | Hayward | CA |
| Torrell | Henderson | Richmond | CA |
| Vanessa | Henderson | San Diego | CA |
| Noah | Hendrickson | Oceanside | CA |
| Chandra | Henke | Riverbank | CA |
| Yonel | Henri | Fresno | CA |
| Deysi | Henriquez | Los Angeles | CA |
| Hancy F | Henry Jr | Inglewood | CA |
| Breeaunna | Henry | Inglewood | CA |
| Michael | Henry | San Jose | CA |
| Sallie | Henry | San Jacinto | CA |
| Konnor | Heredia | Antioch | CA |
| Cody | Hermanson | Newport Beach | CA |
| Reyna | Hernadez | San Jose | CA |
| Nina | Hernandes | Hayward | CA |
| Sixta Leticia | Hernandez Blas | Oceanside | CA |
| Jocelyn | Hernandez Gomez | San Jose | CA |

| Alisa | Hernandez | Rialto | CA |
|---|---|---|---|
| Athena | Hernandez | Ontario | CA |
| Caterine | Hernandez | San Pedro | CA |
| Gabriel | Hernandez | Inglewood | CA |
| George | Hernandez | San Jose | CA |
| Guillermo | Hernandez | Santa Ana | CA |
| Hector | Hernandez | Ontario | CA |
| Jessics | Hernandez | Covina | CA |
| Josue | Hernández | Hayward | CA |
| Marlena | Hernandez | Victorville | CA |
| max | hernandez | Oakland | CA |
| Rochelle | Hernandez | Carlsbad | CA |
| David | Herr | Byron | CA |
| Breanna | Herrera | Redding | CA |
| Darlene | Herrera | Whittier | CA |
| Ferdinand | Herrera | Vallejo | CA |
| Joel | Herrera | South San Francisco | CA |
| Matthew | Herrera | Brea | CA |
| Moises | Herrera | San jacinto | CA |
| Paul | Herrera | North Hollywood | CA |
| Darrell | Herron | Citrus Heights | CA |
| Erfan | Hettini | Paso Robles | CA |
| Toni | Heuchan | Long Beach | CA |
| Auther | Hewitt | Richmond | CA |
| Shantiana | Hicks English | Ontario | CA |
| Gary | Hicks | Sacramento | CA |
| Matthew | Hicks | Oakland | CA |
| Jaunet | Hickson | Los Angeles | CA |
| David | Hidalgo | Los Angeles | CA |
| Adrian | Hilk | Santa Ana | CA |
| Alicia | Hill | Union City | CA |
| Amaenda | Hill | Antioch | CA |
| Anthony | Hill | Colton | CA |
| Gregory | Hill | Bellflower | CA |
| Ryan | Hill | Sacramento | CA |
| Shannen | Hill | Los Angeles | CA |
| Tasha | Hill | Sacramento | CA |
| Brittany | Hilliard | Los Angeles | CA |
| Corey | Hilsenbeck | Sacramento | CA |
| Justin | Hilton | Murrieta | CA |
| Sophia | Hirano | Alameda | CA |
| Nikki | Hoard | SHERMAN OAKS | CA |
| Eduardo | Hocher | Gardena | CA |
| Walter | Hochrein | San Diego | CA |
| Kory | Hocker | Pittsburg | CA |
| Andrew | Hoffman | N Hollywood | CA |
| Kevin | Hoffman | Orange | CA |
| Robert | Hoffman | North Highlands | CA |
| Shalinda | Hogains | Palmdale | CA |
| Kamilah | Hogan | Antelope | CA |

| | | | |
|---|---|---|---|
| Justin | Holan | Norwalk | CA |
| Darnelle | Holcomb | Ceres | CA |
| Danielle | Holland | Suisun City | CA |
| Elvin | Holland | Fresno | CA |
| Michael | Holland | San Diego | CA |
| Pierre | Holland | Sacramento | CA |
| Temia | Holliday Archie | Vallejo | CA |
| Lawrence | Holliday | Sacramento | CA |
| Holly | Hollingsworth | Fresno | CA |
| Brandon | Hollis | Atwater | CA |
| Teresa | Hollis | Santa Barbara | CA |
| Latisha | Holloway | Sacramento | CA |
| Breanna | Holmes | Oceanside | CA |
| Breanna | Holmes | Merced | CA |
| Keaton | Holter-hamilton | Oakland | CA |
| Mohammad Massoud | Homayoun | Yuba City | CA |
| Shauib | Homran | Oakland | CA |
| Kenneth | Hood | Carson | CA |
| Breshon | Hooker | Stockton | CA |
| Kendra | Hopkins | Sacramento | CA |
| Requel | Hopkins | Sacramento | CA |
| Tina | Hopkins | Carmichael | CA |
| David | Hoptman | Los Angeles | CA |
| June | Horcasitas | San Lorenzo | CA |
| Ian | Horst | Vista | CA |
| Erick | Horta | Fontana | CA |
| Grant | Horton | Folsom | CA |
| Isajah | Horton | Pomona | CA |
| Danielle | Houk | Bakersfield | CA |
| James | Hour | Stockton | CA |
| John | House | San Diego | CA |
| Amber | Houser | Live Oak | CA |
| Jamie | Howard | Sacramento | CA |
| Nicole | Howard | Elk Grove | CA |
| Nicole | Howard | Inglewood | CA |
| Paula | Howard | Los Angeles | CA |
| Porsha | Howard | Los Angeles | CA |
| Sharon | Howard | Orangevale | CA |
| Ted | Howard | Fullerton | CA |
| Van | Howard | Clovis | CA |
| James | Howell | San Jose | CA |
| Alyse | Hoy | Elk Grove | CA |
| Ryan | Hoy | Pauma Valley | CA |
| Henry | Huang | San Francisco | CA |
| Kaitlin | Hubbard | Valley Center | CA |
| Letice | Hubbard | Carmichael | CA |
| Taylor | Huber | San Jose | CA |
| Kenneth | Huerta | Carson | CA |
| Andrew | Huff | Lake Elsinore | CA |
| Brandon | Huggins | Huntington Beach | CA |

| Carrie | Huggins | Fresno | CA |
| Holly | Hughes | Pomona | CA |
| Martha | Hughes | Los Angeles | CA |
| Tiffany | Hughes | Vallejo | CA |
| Melissa | Huitron | Fair Oaks | CA |
| Alexandar | Hull-richter | Crestline | CA |
| Kayone | Humphrey | Sacramento | CA |
| Brent | Humphreys | Turlock | CA |
| Brigitte | Humphries | Los Angeles | CA |
| Jasmine | Hunt | Rancho Cordova | CA |
| Karol | Hunt | Sacramento | CA |
| Carita | Hunter | Pleasanton | CA |
| Cassandra | Hunter | Castro Valley | CA |
| Rashawnn | Hunter | San Bernardino | CA |
| Tina | Hursey | Olivehurst | CA |
| Ramon | Hurst | Bellflower | CA |
| Jasmine | Husak | El Dorado | CA |
| Michelle | Huser | Roseville | CA |
| Ahmad | Hussain | Elk Grove | CA |
| Saber | Hussain | Fremont | CA |
| Ethan | Hutchins | Castro Valley | CA |
| Grant | Hutchins | Redwood City | CA |
| Tony | Hutchinson | Sacramento | CA |
| Lorna | Huycke | Oxnard | CA |
| Hoang | Huynh | San Jose | CA |
| Michael | Huynh | Garden Grove | CA |
| Thinh | Huynh | San Jose | CA |
| Cheri | Hyatt | Beaumont | CA |
| Frances | Hyder | Orange | CA |
| Meeker | Hymes | Moreno Valley | CA |
| Gaylan | Hyson | Merced | CA |
| Carlos | Ibarra | Redondo beach | CA |
| Roxanne | Ibarra | San José | CA |
| Pauline | Ibarra/alvarado | Stockton | CA |
| Hector | Iboa | Morgan Hill | CA |
| Fowsi | Ibrahim | Lemon Grove | CA |
| Khongorzul | Iderkhangai | Walnut Creek | CA |
| Rennet | Igunbor | Los Angeles | CA |
| Obinna | Ikerionwu | Long Beach | CA |
| Stephanie | Inclan | Fontana | CA |
| Jamie | Inglet | Fresno | CA |
| Shannon | Ingram | Lancaster | CA |
| Emily | Ingrao | Garden Grove | CA |
| Sabrina | Inocencio | Tracy | CA |
| Ivania | Isassi | Palmdale | CA |
| David | Israel | Shasta Lake | CA |
| Tigran | Israelyan | Glendale | CA |
| Magdi | Istafanos | Bakersfield | CA |
| Jay | Ivan | Anaheim | CA |
| Joanne | Ivy | Pomona | CA |

| | | | |
|---|---|---|---|
| Johnnie | Iwabuchi | Temple City | CA |
| Racheal | Iyiola | Bellflower | CA |
| Raquel | Jachetta | Elk Grove | CA |
| Bonnie | Jackson | Rancho Cucamonga | CA |
| Brian | Jackson | Palmdale | CA |
| Desiray | Jackson | Compton | CA |
| Dominique | Jackson | Riverside | CA |
| Gregory | Jackson | Los Angeles | CA |
| Heather | Jackson | Chatsworth | CA |
| Joshua | Jackson | Riverside | CA |
| Kayla | Jackson | Stanton | CA |
| Shanine | Jackson | El Segundo | CA |
| Tiffany | Jackson | San Pablo | CA |
| Vonchelle | Jackson | Victorville | CA |
| Alyssa | Jacobs | Fullertion | CA |
| Krysta | Jacobson | Turlock | CA |
| Shayna | Jai | Oceanside | CA |
| Salazar | Jaime | Arcssdia | CA |
| Brandie | James | San Jose | CA |
| Brysha | James | Oakland | CA |
| Franc | James | Marysville | CA |
| Christopher | Jamison | Garden Grove | CA |
| Angelo | Jaramillo | Brentwood | CA |
| Gabriel | Jaramillo | Turlock | CA |
| Domecia | Jasper | Oakland | CA |
| Brandon | Jauregui | Saugus | CA |
| Jacob | Jauregui | Carmichael | CA |
| Jordan | Javaheri | Beverly Hills | CA |
| Egal | Javanfard | Los Angeles | CA |
| Arthur | Javier | Santa Clara | CA |
| Richard | Jeanjacques | Tarzana | CA |
| Ramon | Jefferson | Los Angeles | CA |
| Steven | Jefferson | Berkeley | CA |
| Cathy | Jenkins | Alameda | CA |
| Gilbert | Jenkins | Temecula | CA |
| Jaquieria | Jenkins | Hesperia | CA |
| Amber | Jennings | Anaheim | CA |
| Jesse | Jeronimo | West Covina | CA |
| Chevon | Jex | Ontario | CA |
| Thomas | Jia | San Jose | CA |
| Syed Muhammed Ali | Jilani | San Diego | CA |
| Brandon | Jimenez Flores | San Jose | CA |
| Gladys | Jimenez | Oceanside | CA |
| Jake | Jimenez | San francisco | CA |
| Juan | Jimenez | Greenfield | CA |
| Mariana | Jimenez | Panorama City | CA |
| Rafael | Jimenez | Pittsburg | CA |
| Alexander | Jo | Walnut | CA |
| Gordon | Joe | Lake Elsinore | CA |
| Louie | Joel | San Jose | CA |

| Shontal | Johnson | Walnut | CA |
|---|---|---|---|
| Alisha | Johnson | Sacramento | CA |
| Amanda | Johnson | Long Beach | CA |
| Angela | Johnson | Rancho Cucamonga | CA |
| Anthony | Johnson | Long Beach | CA |
| Ashley | Johnson | El Cerrito | CA |
| Christa | Johnson | Sacramento | CA |
| Damon | Johnson | San Pedro | CA |
| Denise | Johnson | Rocklin | CA |
| Duane | Johnson | Los Angeles | CA |
| Eric | Johnson | Antioch | CA |
| Erik | Johnson | Altadena | CA |
| Erika | Johnson | San Francisco | CA |
| Ilianna | Johnson | San Bernardino | CA |
| Janine | Johnson | Wheatland | CA |
| Jarrell | Johnson | Vallejo | CA |
| Jay | Johnson | Stockton | CA |
| Jessica | Johnson | Antioch | CA |
| Johnny | Johnson | Bakersfield | CA |
| Jorden | Johnson | Rancho Cucamonga | CA |
| Lashona | Johnson | Torrance | CA |
| Laura | Johnson | Pittsburg | CA |
| Lekeisha | Johnson | Long Beach | CA |
| Lisa | Johnson | Pittsburg | CA |
| Marcus | Johnson | Sacramento | CA |
| Maria | Johnson | Vallejo | CA |
| Mariah | Johnson | Santa Rosa | CA |
| Marvin | Johnson | Sacramento | CA |
| Nikoli | Johnson | Santa Clara | CA |
| Norman | Johnson | Valley Village | CA |
| Reginald | Johnson | Long Beach | CA |
| Roshawn | Johnson | Oakland | CA |
| Shayla | Johnson | Los Angeles | CA |
| Sondra | Johnson | Hayward | CA |
| Steven | Bais - Johnson | Chico | CA |
| Susiejean | Johnson | La Mesa | CA |
| Thomas | Johnson | Clayton | CA |
| Tori | Johnson | Lake Forest | CA |
| Tyler | Johnson | Grand Terrace | CA |
| Troy | Johnston | Hayward | CA |
| Addison | Jones | Campbell | CA |
| Alaina | Jones | Rancho Cordova | CA |
| Allison | Jones | Oakland | CA |
| Brenda | Jones | Hayward | CA |
| Chavonne | Jones | Fremont | CA |
| Daniel | Jones | Hidden Hills | CA |
| Donald | Jones | Hayward | CA |
| Ellis | Jones | Chula Vista | CA |
| Emerald | Jones | Vallejo | CA |
| Franklin | Jones | Lancaster | CA |

| Gerica | Jones | Stockton | CA |
|--------|-------|----------|-----|
| Giljanine | Jones | Sacramento | CA |
| Jaime | Jones | Inglewood | CA |
| Jennifer | Jones | Los Angeles | CA |
| Jessica | Jones | Rialto | CA |
| Joki | Jones | Sacramento | CA |
| kayla | jones | Stockton | CA |
| Ken | Jones | Los Angeles | CA |
| Laheaven | Jones | Los Angeles | CA |
| Melissa | Jones | Sacramento | CA |
| Noell | Jones | Fairfield | CA |
| Phaedra | Jones | Stockton | CA |
| Ricardo | Jones | Los Angeles | CA |
| Rochel | Jones | Vallejo | CA |
| Rochelle | Jones | Moreno Valley | CA |
| Tracy | Jones | Stanton | CA |
| Zayda | Jones | Hemet | CA |
| Angelia | Jones-jackson | North Highlands | CA |
| Dion | Jordan | Sacramento | CA |
| Jaylin | Jordan | Vacaville | CA |
| Mario | Jordan | Sylmar | CA |
| Myresha | Jordan | Corona | CA |
| Renee | Jordan | Long Beach | CA |
| Natalie | Jordon | Inglewood | CA |
| Harry | Jose | Canyon  Country | CA |
| Chad | Josephwilliams | Mentone | CA |
| Alejandro | Juarez | San Jose | CA |
| Francisco | Juarez | Merced | CA |
| Norma | Juarez | Pomona | CA |
| Raheem | Judd | San Diego | CA |
| Mark | Juloya | Chino Hills | CA |
| Brenda | Juni | San Jose | CA |
| Caleb | Juvera | Modesto | CA |
| Subarna | K C | Sunnyvale | CA |
| Debra | Kaestner | Redding | CA |
| Kristine | Kaestner | Antelope | CA |
| Danielle | Kahl | Los Angeles | CA |
| Stefani | Kairan | Cerritos | CA |
| Noelani | Kakatin | Anaheim | CA |
| Joshua | Kalin | Torrance | CA |
| Shayla | Kamena | Fontana | CA |
| Ellen | Kang | Rancho Cucamonga | CA |
| Balaji | Kangadharan | Sunnyvale | CA |
| Kyle | Kappes | San Diego | CA |
| Shanket | Karki | Richmond | CA |
| Anthony | Karriem | san jose | CA |
| Elizabeth | Kasparian | Hacienda Heights | CA |
| Joseph | Kassis | Vacaville | CA |
| Peter | Katalaris | Glendale | CA |
| Robert | Kathan | Livermore | CA |

| Shilyn | Kaufman | Huntington Beach | CA |
| Kevin | Kauker | Reseda | CA |
| Rupinder | Kaur | Santa Clara | CA |
| Qaisse | Kawyani | Clovis | CA |
| Ghavam | Kazemi | San Jose | CA |
| Tiffany | Keahey | San Andreas | CA |
| Kyle | Keast | Chico | CA |
| Zenobia | Keeton | Suisun City | CA |
| Mary | Keller | Victorville | CA |
| Angella | Kelly | Antioch | CA |
| Laureen | Kelly | San Diego | CA |
| Sarah | Kelly | Concord | CA |
| Jordan | kemp | Santa Ana | CA |
| Leroy | Kemp | Sacramento | CA |
| Eric | Kenerly | Sacramento | CA |
| Alexa | Kennedy | Lafayette | CA |
| Danisha | Kenney | Sacramento | CA |
| James | Kenny | Carlsbad | CA |
| La | Kensavath | Fresno | CA |
| Marcus | Kent | San Pedro | CA |
| Porter | Kevin | North Hollywood | CA |
| Alice | Keyes | San Ramon | CA |
| Sanaz | Khademideljoo | San Diego | CA |
| Roshni | Khalasi | Sacramento | CA |
| Mukhammadismoil | Khamidov | San Francisco | CA |
| Ahmad | Khan | Union City | CA |
| Alamzeb | Khan | Santa Clara | CA |
| Haris | Khan | Santa Clara | CA |
| Mir | Khan | Richmond | CA |
| Mohammed | Khan | Manteca | CA |
| Navaz | Khan | Stockton | CA |
| Daryush | Khodadadi-Mobarakeh | Campbell | CA |
| Stacy | Khoeun | Stockton | CA |
| Haseeb | Khuwajazada | Fremont | CA |
| Saular | Kiani | Westlake Village | CA |
| Dennis | Kieu | Garden Grove | CA |
| Linda | Killingbeck | Sacramento | CA |
| Jiyoung | Kim | Irvine | CA |
| Kisung | Kim | Irvine | CA |
| Michael | Kim | Los Angeles | CA |
| Si hyung | Kim | Fullerton | CA |
| Jaylan | Kimbrough | Long Beach | CA |
| Craig | King | Hayward | CA |
| Daniesha | King | Fairfield | CA |
| Eric | King | Antioch | CA |
| Terik | King | Glendora | CA |
| Souriya | Kinnavongsa | Sacramento | CA |
| Justin | Kinnel | Santa Ana | CA |
| Sebastjan | Kinney | San Clemente | CA |
| Steven | Kinsey | Eureka | CA |

| | | | |
|---|---|---|---|
| Tyler | Kirk | Bakersfield | CA |
| Brendan | Kirkpatrick-McKee | Van Nuys | CA |
| Ethan | Kirsh | Newbury Park | CA |
| Sarah | Klapheck | Sacramento | CA |
| Kristin | Klaus | Escondido | CA |
| Erica | Klemaske | San Diego | CA |
| William | Klemme | Monte Rio | CA |
| Rebeckah | Klemp | Vacaville | CA |
| Nikole | Klinkhamer | San Diego | CA |
| Hana | Klisturic | San Jose | CA |
| Magen | Knight | Patterson | CA |
| Rachel | Knott | Manteca | CA |
| Rashida | Knox | East Palo Alto | CA |
| Jacqueline | Ko | San Bruno | CA |
| Jeff | Kohlschmidt | Gileta | CA |
| Kimberly | Kohn | Westminster | CA |
| Amanda | Kolar | Sacramento | CA |
| Kimberly | Kole | Fresno | CA |
| Colleen | Konoval | San Jacinto | CA |
| Sarah | Koraly | Thousand Oaks | CA |
| Jules | Korman | Piedmont | CA |
| Christine | Kosmides | Oakland | CA |
| Calvin | Kosovich | Los Angeles | CA |
| Thomas | Kowalski | Sacramento | CA |
| Avo | Kozukarayan | Tujunga | CA |
| Maxim | Kraft | Rocklin | CA |
| Tamara | Krake | Elk Grove | CA |
| Elisha | Kranenburg | Sacramento | CA |
| Nataliia | Krinitsyna | Los Angeles | CA |
| Sumesh | Kuinkel | San Mateo | CA |
| Leslie | Kukuk | CONCORD | CA |
| Julia | Kung | Roseville | CA |
| Sada | Kurdi | Burlingame | CA |
| Fredianto | Kusnadi | San Gabriel | CA |
| Michael | Kwao | Canoga Park | CA |
| Larry | Kwong | Marina | CA |
| Maria | Kyle | Chowchilla | CA |
| George | Kyriakopoulos | Gilroy | CA |
| Jimmie | L Stovall | La | CA |
| Bernardo | Labansat | Rosemead | CA |
| Adam | Lafferty | Modesto | CA |
| Jenna | Lafferty | Redlands | CA |
| Allan | Laguatan | La Jolla | CA |
| Justin | Laird | Riverside | CA |
| Nicole | Lamar | Vacaville | CA |
| Shannon | Lambert | Stockton | CA |
| Maribelle | Landavazo | Modesto | CA |
| Kristina | Landolfi | Sscrsmento | CA |
| John | Landtroop | Carlsbad | CA |
| Dawn | Lane | Apple Valley | CA |

| | | | |
|---|---|---|---|
| Kevin | Lane | Elk Grove | CA |
| Michael | Lang | Oakland | CA |
| Kara | Lapere | Dana Point | CA |
| Bruno | Lara | San Pablo | CA |
| Mary | Larragoitiy | Redlands | CA |
| Bryan | Larson | Santee | CA |
| Brendon | Lasalle | Huntington Beach | CA |
| travis | lash | Chico | CA |
| Ian | Lasky | Riverside | CA |
| Rudy | Lastra | Westminster | CA |
| Samira | Lavender | San Pablo | CA |
| Krystle | Law | Antioch | CA |
| Sarah | Lawes | Los Angeles | CA |
| Terrell | Lawrence | Los Angeles | CA |
| Melinda | Lawson | Bakersfield | CA |
| Dwight | Lay | Wilmington | CA |
| Gyula | Lazar | San Mateo | CA |
| Ebony | Lazaro | Vacaville | CA |
| Kristine | Le | Milpitas | CA |
| Peter | Le | Baldwin Park | CA |
| Phuc | Le | Sacramento | CA |
| Thuy | Le | Santa Ana | CA |
| Ilai | Lebel | Sherman Oaks | CA |
| Marissa | Lebel | Lodi | CA |
| Jonathon | LeBert | Fremont | CA |
| Carlos | Lechuga | La | CA |
| Tiffany | Lederhos | Upland | CA |
| Cyndi | Ledet | Chico | CA |
| Lilly | Ledoux-madrigal | Palmdale | CA |
| Andy | Lee | Anaheim | CA |
| Ayesha | Lee | Richmond | CA |
| David | Lee | Moreno Valley | CA |
| Hana'aloha | Lee | Dublin | CA |
| Jamie | Lee | Buena Park | CA |
| Johnique | Lee | Vallejo | CA |
| Johnson | Lee | Newport Beach | CA |
| Katy | Lee | San Francisco | CA |
| Kim | Lee | Oakland | CA |
| Richard | Lee | Pittsburg | CA |
| Ryan | Lee | Ontario | CA |
| Sandra | Lee | Menifee | CA |
| Wanda | Lee | Elk Grove | CA |
| Heather | Leighton | Yuba City | CA |
| richard | leiva | pomona | CA |
| Jennifer | Lemmon | San Jose | CA |
| Mala | Lemnah | Santa Clarita | CA |
| Kevin | Lentz | Redlands | CA |
| Jessica | Lenz | Los Angeles | CA |
| Karen | Leon | Moreno Valley | CA |
| Angela | Leslie | Riverside | CA |

| charlemagne | lesperance | oceanside | CA |
|---|---|---|---|
| Kristina | Letbetter | Atascadero | CA |
| Alanna | Leukuma | Van nuys | CA |
| Dustin | Leventhal | Santa Ana | CA |
| Jamena | Levi | Stockton | CA |
| Valdane | Levias | Lakewood | CA |
| Amber | Lewis | Modesto | CA |
| Cameron | Lewis | Oakland | CA |
| Jashon | Lewis | Rocklin | CA |
| Jennifer | Lewis | Fullerton | CA |
| Satira | Lewis | Moreno Valley | CA |
| Alexis | Lewkowicz | Citrus Heights | CA |
| Alex | Leyva | Pasadena | CA |
| Gloria | Leyva | Sacramento | CA |
| Siyun | Li | Walnut | CA |
| Jason | Lien | San Jose | CA |
| Gilmar Eduardo | Lima | Union City | CA |
| Charlene | Limen | Anaheim | CA |
| Christopher | Limon | El Sobrante | CA |
| Jesse | Limon | Ion | CA |
| Angie | Lindahl | Atascadero | CA |
| Brian | Lindbergh | Los Angeles | CA |
| Rich | Lindley | Santee | CA |
| Christian | Lindo | San Jose | CA |
| Ebony | Lindsey | San Jose | CA |
| Jennifer | Lindsey | Fairfield | CA |
| Andrea | Linqui | Elk Grove | CA |
| Cameron | Lira | Los Gatos | CA |
| Brooke | Little | Elk Grove | CA |
| Casey | Littlejohn | Oceanside | CA |
| Lashanae | Littles | Riverside | CA |
| Taylor | Littleton | Woodland | CA |
| Yongxian | Liu | Daly City | CA |
| Abraham | Lizaola | Rohnert Park | CA |
| Christina | Lizarraga | North Hollywood | CA |
| Rhonda | Lobrillo | Sandiego | CA |
| Juan | Lockett | Campbell | CA |
| Lashandra | Lockett | Oakland | CA |
| Dominique | Lockhart | North Hollywood | CA |
| Earnest | Lockhart | Oakland | CA |
| Sheila | Locks-Lee | Lancaster | CA |
| William | loew | la Puente | CA |
| Adriana | Lofton | Pittsburg | CA |
| Lashawn | Logan | Antioch | CA |
| Michael | Logan | Modesto | CA |
| Michelle | Logan | San Jose | CA |
| Mary | Logsdon | Pescadero | CA |
| Darien | Lohof | Nipomo | CA |
| Gavin | Lombardi | Menlo Park | CA |
| Stephanie | Lomeli | San Diego | CA |

| Paula | Londow | Sacramento | CA |
|---|---|---|---|
| Christine | Long | Modesto | CA |
| Lasheinate | Long | Inglewood | CA |
| Perry | Long | Modesto | CA |
| Carolyn | Lope | Concord | CA |
| Andrew | Loper | Rancho Cordova | CA |
| John | Loper | Roseville | CA |
| tracielopes | lopes | fremont | CA |
| Eduardo | Lopez Jr | Whittier | CA |
| Adam | Lopez | Orange | CA |
| Adriana | Lopez | Los Angeles | CA |
| Andres | Lopez | East Palo Alto | CA |
| Bianca | Lopez | Moreno Valley | CA |
| Eric | Lopez | Fremont | CA |
| Ezequiel | Lopez | Fullerton | CA |
| Freddy | Lopez | Elk Grove | CA |
| Hayden | Lopez | Orange | CA |
| Joey | Lopez | Modesto | CA |
| Jonathan | Lopez | Oceanside | CA |
| Maribel | Lopez | Empire | CA |
| Myra | Lopez | San Bernardino | CA |
| Pedro | Lopez | Menifee | CA |
| Rosa | Lopez | San Jose | CA |
| Ryan | Lopez | San Jose | CA |
| Sandy | Lopez | Commerce | CA |
| Savannah | Lopez | Lancaster | CA |
| Sierra | Lopez | San Jose | CA |
| Tammi | Lopez | Modesto | CA |
| Desi | Lora | Grand Terrace | CA |
| Nick | Lott | Redding | CA |
| Tamysha | Lott | Vallejo | CA |
| Anthony | Lovato | Stockton | CA |
| Marcella | Lovelace | Santa Clara | CA |
| James | Lovett | Hemet | CA |
| Alex | Lowder-himmel | Burbank | CA |
| Brianah | Lowe | Sacramento | CA |
| Imani | Lowe | Sacramento | CA |
| Celeste | Lowell | Boulder Creek | CA |
| Shannon | Lowry | Pleasant Hill | CA |
| Jennie | Lozano | Fallbrook | CA |
| Mario | Lozano | Arcadia | CA |
| Carol | Lozon | San Carlos | CA |
| Sheila | Lucas | Sacramento | CA |
| Robert | Lucero | Bellflower | CA |
| Sim | Lucien | San Diego | CA |
| Cynthia | Luck | Modesto | CA |
| Stiina | Luedtke | La mesa | CA |
| Brandon | Luera | Mountain View | CA |
| Corrales | Luis | Downey | CA |
| Ismael | Lujan Rojas | Corona | CA |

| Angela | Luna | Los Angeles | CA |
| Miguel | Luna | Dublin | CA |
| Ricardo | Luna | Jurupa Valley | CA |
| Ruben | Luna | South Gate | CA |
| Steven | Lundin | Torrance | CA |
| Sarah | Lundyboudreaux | Chula Vista | CA |
| Ana | Luque | Los Ángeles | CA |
| Nicholas | Lurye | San Bruno | CA |
| Bianca | Luster | San Pablo | CA |
| Gene | Luzala | Santa Monica | CA |
| David | Ly | Riverbank | CA |
| Kristin | Lybarger | Spring Valley | CA |
| Alexander | Mabini | La Puente | CA |
| Christopher | Macdevitt | Los Angeles | CA |
| Jessica | Macedo | Modesto | CA |
| Barbara | Macfarland | Berkeley | CA |
| Wendy | Machen-wong | Dublin | CA |
| Christina | Macias | Santa Rosa | CA |
| Edwin | Macias | Bakersfield | CA |
| Fidel | Macias | Mission Hills | CA |
| Sharon | Macias | Rancho Cordova | CA |
| Jacob | Maciel | Orange | CA |
| Gregory | Mack | Elk  grove | CA |
| Kendrick | Mack | San Francisco | CA |
| Brianna | Mackey | Vista | CA |
| Natalie | Madrigal | Bloomington | CA |
| Tracy | Maffia | Santa Rosa | CA |
| Nathan | Magadia | Hercules | CA |
| Diana | Magallon | Paso Robles | CA |
| Adrienne | Magana | Fontana | CA |
| Brady | Magana | West Covina | CA |
| Carlos | Magana | Fontana | CA |
| Javier | Magana | Goleta | CA |
| Florentino | Magdaleno | Huntington Beach | CA |
| Joven | Magos | Rancho Santa Margarita | CA |
| Roshan | Mahabali | Tracy | CA |
| Abdelwahid | Mahbouli | Daly City | CA |
| Robin | Maher | Buena Park | CA |
| David | Maier | Highland | CA |
| Sonia | Maio | Van Nuys | CA |
| Baseer | Majeed | Hayward | CA |
| Elizabeth | Maldonado | San Dimas | CA |
| Nadeem | Malki | Rowland Heights | CA |
| James | Malone | Spring Valley | CA |
| Trevor | Malone | Citrus Heights | CA |
| Lawrence | Maloney | Los Angeles | CA |
| Charles | Manalang | Concord | CA |
| Bar | Mandalevy | Encino | CA |
| Scott | Mang | Diamond Bar | CA |
| Celisse | Manier | Oakland | CA |

| Tyler | Manisay | Milpitas | CA |
|---|---|---|---|
| Susan | Mann | Lake Elsinore | CA |
| Amir | Manochehri | North Hollywood | CA |
| Raven | Manriquez | Covina | CA |
| Siune | Mansoorian | Tujunga | CA |
| James | Mantsch | Fair Oaks | CA |
| Maria | Manzano Segovia | Palm desert | CA |
| Suzanne | Mapes | Colton | CA |
| Ayanna | Mapp | Bakersfield | CA |
| Miguel | Marenco | Los Angeles | CA |
| Sandra | Mares | Castro Valley | CA |
| Veronica | Mares | Santa Rosa | CA |
| Hector | Mariano | West Covina | CA |
| Yesica | Marin Robles | Santa Ana | CA |
| Juliette | Marin | Freedom | CA |
| Radine | Marin | Anaheim | CA |
| Alexander | Markel | San Diego | CA |
| Michael | Markham | San Leandro | CA |
| Preness | Marks | Bellflower | CA |
| Seth | Marks | Woodland Hills | CA |
| Amber | Marley | manteca | CA |
| Aidan | Marmion | Aliso Viejo | CA |
| Michele | Marotta | Studio City | CA |
| Catherine | Marple | San Diego | CA |
| Craig | Marquez | Bellflower | CA |
| Amber | Marshall | Upland | CA |
| Bettyann | Marshall | Sacramento | CA |
| Courtney | Marshall | Vacaville | CA |
| Salyna | Marshall | San Jose | CA |
| Victoria | Martelli | San Bernardino | CA |
| Anthony | Martin | El Cajon | CA |
| Catrina | Martin | San Francisco | CA |
| Edel | Martin | Carson | CA |
| Jamaal | Martin | Fresno | CA |
| Jeremy | Martin | Stockton | CA |
| Judi | Martin | Rancho Cucamonga | CA |
| Kristhine | Martin | El Cajon | CA |
| Lena | Martin | Clovis | CA |
| Marika | Martin | Elk Grove | CA |
| Marlin | Martin | Suisun  City | CA |
| Melissa | Martin | San Leandro | CA |
| Savanah | Martin | Rocklin | CA |
| Tim | Martin | Spring Valley | CA |
| Adriana | Martinez | Pico Rivera | CA |
| Andres | Martinez | Lennnox | CA |
| Angie | Martinez | Simi Valley | CA |
| Anthony | Martinez | Montclair | CA |
| Bennerita | Martinez | Manteca | CA |
| Brenda | Martinez | Anaheim | CA |
| Christopher | Martinez | Santa Barbara | CA |

| Edgar | Martinez | San Jacinto | CA |
|---|---|---|---|
| Edmundo | Martinez | San Jose | CA |
| Eli | Martinez | Vista | CA |
| Erika | Martinez | Fowler | CA |
| Eriq | Martinez | Sacramento | CA |
| Gabriel | Martinez | Sacramento | CA |
| Gabriela | Martinez | Anaheim | CA |
| Hipolito | Martinez | Vista | CA |
| Isaac | Martinez | Castro Valley | CA |
| Jessica | Martinez | Oakley | CA |
| Jessyca | Martinez | Ceres | CA |
| Jonathan | Martinez | Oceanside | CA |
| Joseph | Martinez | Orange | CA |
| Julia | Martinez | Riverside | CA |
| Julio | Martinez | Van Nuys | CA |
| Karina | Martinez | Modesto | CA |
| Louis | Martinez | Pasadena | CA |
| Marco | Martinez | Los Angeles | CA |
| Marvin | Martinez | Daly City | CA |
| Monica | Martinez | Highland | CA |
| Paul | Martinez | Whittier | CA |
| Tamie | Martinez | Moreno Valley | CA |
| Veronica | Martínez | Manteca | CA |
| Winston | Martinez | Sacramento | CA |
| Isaiah | Martinez-hill | Daly City | CA |
| Jessica | Martinez-mueller | Modesto | CA |
| Lauryn | Masaniai | Long Beach | CA |
| Stephen | Mason | Vallejo | CA |
| Thomas | Mason | El sobrante | CA |
| Robert | Massie | Fresno | CA |
| Corell | Masters | Santa Rosa | CA |
| Linda | Masters | Lancaster | CA |
| Gurmit Singh | Masute | Canoga Park | CA |
| Ignacio | Mata | Long Beach | CA |
| Ovidio | Mateo | Los Angeles | CA |
| Ctaig | Mathews | Canyon Country | CA |
| Ieasha | Mathews | Sanfrancisco | CA |
| Reginald | Mathies | Los Angeles | CA |
| Jasper | Mathisen | Walnut Creek | CA |
| Mark | Matta | Chino | CA |
| Reginald | Matthews | Upland | CA |
| Renee | Matthews | Stockton | CA |
| Susan | Matthews | Rialto | CA |
| Claire | Mattis | Los Angeles | cA |
| Taylor | Mauch | Petaluma | CA |
| Maurice | Mauldin | Sacramento | CA |
| Laqresha | Maxwell | San Francisco | CA |
| Sierra | Maxwell | Upland | CA |
| Racquel | May | Porter Ranch | CA |
| Stefani | May | San Jose | CA |

| | | | |
|---|---|---|---|
| Thomas | May | Alamo | CA |
| Tisha | Mayer | Lodi | CA |
| Aaron | Mayes | Chatsworth | CA |
| Chanzell | Mayfield | Moreno Valley | CA |
| Deanna | Mayfield | Hayward | CA |
| Jeffrey | Mayfield | Sacramento | CA |
| Amber | Mays | merced | CA |
| Reinhard | Mazariegos | Los Angeles | CA |
| Devon | Mazure | Anaheim Hills | CA |
| Brian | Mcaleavey | Fresno | CA |
| Sean | Mcallister | Gardena | CA |
| Shonte | Mcbride | Chino | CA |
| George | Mccalister | Modesto | CA |
| Kala | Mccarter-rogers | Alhambra | CA |
| Kenyon | Mccastle | Sacramento | CA |
| Angelique | Mccleary | Carlsbad | CA |
| Brandon | Mccloskey | Vacaville | CA |
| Jonathan | Mccormick | Chula vista | CA |
| Andrea | Mccowan | Citrus Heights | CA |
| Adrian | Mccoy | Stockton | CA |
| Andre | McCoy | Pittsburgh | CA |
| Daishs | Mccoy | Menifee | CA |
| Desirae | Mccoy | Hawthorne | CA |
| Mikayla | Mccoy | Galt | CA |
| Jacob | Mccoy-barba | Clovis | CA |
| Monica | Mccullough | Santa Ana | CA |
| Dezohn | Mccullum | Oakley | CA |
| Regina | Mccullum | Long Beach | CA |
| Nicole | Mccurry | Morgan Hill | CA |
| Kendra | Mcdonald | Sherman Oaks | CA |
| Michael | Mcdonald | Westlake Village | CA |
| Jeff | Mcdowell | Reseda | CA |
| Tyler | Mcfadden | San Luis Obispo | CA |
| Suzanne | Mcgreer | Fairfield | CA |
| Gregory | Mchenry | Modesto | CA |
| Michael | Mcintyre | Glendora | CA |
| Myles | Mckee-osibodu | Corona | CA |
| Egypt | Mckeithen | Van Nuys | CA |
| Ryan | Mckenzie | San Jose | CA |
| Dornetta | Mckinney | Sacramento | CA |
| Jodi | Mckinney | San Diego | CA |
| Melissa | Mckinney | Elk Grove | CA |
| William | Mckinney | Chula Vista | CA |
| Kevin | Mckinnon | San Jose | CA |
| Byron | Mcknight | Los Angeles | CA |
| Anastasia | McLelland | Riverside | CA |
| Shirley | Mclelland | Vista | CA |
| Erin | Mcleod | Walnut Creek | CA |
| Catherine | Mcmahon | Long Beach | CA |
| Kevin | Mcmanus | Gilroy | CA |

| Teri | Mcmichael | Fresno | CA |
|------|-----------|--------|-----|
| Melinda | Mcnamee | Santa Maria | CA |
| Jalen | Mcneal | Manteca | CA |
| Howard | Mcneely | Sacramento | CA |
| Kameelah | Mcneely | Ceres | CA |
| Jessica | Mcpeek | Antioch | CA |
| Zuri | Mcphail | Fremont | CA |
| Nicole | McQueen | Citrus Heights | CA |
| Ravaa | Meadors | Fremont | CA |
| Adrian | Medina | Tulare | CA |
| Amanda | Medina | Monterey Park | CA |
| Gregory | Medina | San Bernardino | CA |
| Jacob | Medina | Vista | CA |
| Tina | Medina | Camarillo | CA |
| Wendy | Mejia Barahona | Wilmington | CA |
| Santiago | Mejia | Duarte | CA |
| Laura | Melendez | Santa Ana | CA |
| Anthony | Melendrez | Pasadena | CA |
| Paula | Meler | Ripon | CA |
| Samantha | Melton | Wildomar | CA |
| David | Menchaca | San Jose | CA |
| Janica | Mendenhall | Visalia | CA |
| Daniel | Mendez | Bell | CA |
| Nadine | Mendez | Ontario | CA |
| Abraham | Mendoza | Atwater | CA |
| Adriana | Mendoza | Livermore | CA |
| Alondra | Mendoza | Fontana | CA |
| Cecilia Sofia | Mendoza | Carson | CA |
| Christian | Mendoza | Oceanside | CA |
| Efrain | Mendoza | San Jose | CA |
| Glenda | Mendoza | Vallejo | CA |
| Joovana | Mendoza | Redwood City | CA |
| Josue A | Mendoza | San Jose | CA |
| Luis | Mendoza | Los Angeles | CA |
| Ruben | Mendoza | Solana Beach | CA |
| Secillia | Mendoza | San Jose | CA |
| Constance | Meneese | San Francisco | CA |
| Amos | Mensah | San Bernardino | CA |
| Joshua | Mentzer | Temecula | CA |
| Ihab | Merabet | Concord | CA |
| Christina | Mercado | Merced | CA |
| Patrick | Mercado | Rancho Cucamonga | CA |
| Kayla | Merchant | Castro Valley | CA |
| Shelley | Meredith | Sacramento | CA |
| Drew | Mering | Sacramento | CA |
| Zoe | Merino | Rocklin | CA |
| Rhonda | Merrill | Sacramento | CA |
| Jennifer | Merritt | Pinole | CA |
| Basem | Messih | Ca | CA |
| Mariel | Meyer | Simi Valley | CA |

| Luke | Meyers | Murrieta | CA |
|------|--------|----------|-----|
| Charles | Middlebrook | Sacramento | CA |
| Curt | Mieczkowski | Clayton | CA |
| Melody | Mihalik | San Jose | CA |
| Samir | Mikhail | Moreno Valley | CA |
| Cameron | Miles | Orange | CA |
| Jamequa | Miles | Stockton | CA |
| Antonio | Millan | Oceanside | CA |
| Alexander | Miller | Carlsbad | CA |
| Brain | Miller | Sacramento | CA |
| Daniel | Miller | San Diego | CA |
| David | Miller | Banning | CA |
| Daxton | Miller | Santa Maria | CA |
| George | Miller | Lathrop | CA |
| Gregg | Miller | Los Angeles | CA |
| Heidi | Miller | Tustin | CA |
| Jalisa | Miller | Union city | CA |
| Kenneth | Miller | Gardena | CA |
| Robert | Miller | Rancho Cordova | CA |
| Thomas | Miller | San Jacinto | CA |
| Vermyttya | Miller | Santa Clarita | CA |
| Yelile | Miller | Carlsbad | CA |
| Jonathan | Milligan | San Diego | CA |
| Jerry | Milliner | Los Angeles | CA |
| Chilopie | Millington | Hayward | CA |
| Erica | Mills | Wildomar | CA |
| Heather | Mills | San Pedro | CA |
| Stephen | Mills | Modesto | CA |
| Damien | Milton | Citrus Heights | CA |
| Madonna | Milton | Fresno | CA |
| Marvette | Mims | Los angeles | CA |
| James | Mincks | Bakersfield | CA |
| Bryan | Minor | Los Angeles | CA |
| Kellie | Minor | Oakley | CA |
| Marlene | Minster | Camarillo | CA |
| Nichole | Mintz | Camarillo | CA |
| Felipe | Miranda | mountain view | CA |
| Fern | Miro | Costa Mesa | CA |
| Mark | Misoshnik | Berkeley | CA |
| Laurel | Mitchell | Tracy | CA |
| Robert | Mitchell | Pasadena | CA |
| Schiniqua | Mitchell | Lancaster | CA |
| Sean | Mitchell | Oxnards | CA |
| Henry | Miyoshi | Oakland | CA |
| Kimberly | Mizuta | Tulare | CA |
| Simin | Moaddab Alibeigi | Alamo | CA |
| Antoine | Mobley | Los Angeles | CA |
| Meesha | Moghaddam | Winchester | CA |
| Haneef | Mohammad | Stockton | CA |
| Fahad | Mohammed | Los Angeles | CA |

| Williephine | Mohead | Victorville | CA |
| Nivethaa | Mohhan | Sacrament | CA |
| Bryan | Mohn | La Mesa | CA |
| Sia | Moiwa | San Jose | CA |
| Jojo Ace | Mojica | daly city | CA |
| Shahin | Mokhtari | Bakersfield | CA |
| Chris | Molano | Hayward | CA |
| David | Molina | Temecula | CA |
| Rodolfo | Molina | Pacoima | CA |
| Ramon | Moncayo | San Jose | CA |
| Lenny | Mondragon | San Dimas | CA |
| Candace | Monize | San Clemente | CA |
| James | Monroe | Chico | CA |
| Dawn | Montanez | El Monte | CA |
| Farin | Montanez | Fresno | CA |
| Elvia | Montano | Laguna Hills | CA |
| Francesca | Montenegro | Sacramento | CA |
| Roberto | Monterrosa | Palmdale | CA |
| Fanny | Montes | Millbrae | CA |
| Jose | Montes | los angeles | CA |
| Spencer | Montes | Colton | CA |
| Mike | Montgomery | Redwood city | CA |
| Araceli | Montoya | Canoga Park | CA |
| David | Montoya | Bakersfield | CA |
| Jennifer | Montoya | Manteca | CA |
| Kimberly | Montoya | San Pedro | CA |
| Ronny | Montoya | Anaheim | CA |
| Carmell | Moore | Stockton | CA |
| Daneatra | Moore | Riverside | CA |
| Danielle | Moore | Sacramento | CA |
| Dawn | Moore | Granada Hills | CA |
| Hunter | Moore | Fresno | CA |
| Joshua | Moore | San Francisco | CA |
| Larry | Moore | Los Angeles | CA |
| MeShalon | Moore | Santa Barbara | CA |
| Tom | Moore | Sacramento | CA |
| Vickie | Moore | Sacramento | CA |
| Lillie | Moores | Stockton | CA |
| Leandro | Morais | South San Francisco | CA |
| Rafael | Morais | Venice | CA |
| Clara | Morales | South San Francisco | CA |
| Deanna | Morales | Tracy | CA |
| Gustavo | Morales | Los Angeles | CA |
| Michelle | Morales | North Hollywood | CA |
| Roni | Morales | north hollywood | CA |
| Azalia | Moran | Highland | CA |
| Michelle | Morehouse | Merced | CA |
| Eric | Moreno | Sutter Creek | CA |
| Preciosa | Moreno | La Mesa | CA |
| Valente | Moreno | Baldwin Park | CA |

| | | | |
|---|---|---|---|
| Yesenia | Moreno | San Jose | CA |
| Jessica | Morentin | Colton | CA |
| Amanda | Morgan | Oceanside | CA |
| Jasmine | Morgan | Irvine | CA |
| Shyjeruan | Morgan | Sacramento | CA |
| Carlo | Morin | Atwater | CA |
| Lori | Morris Westley | Modesto | CA |
| Shauntell | Morris | San Diego | CA |
| Tristen | Morse | Tulare | CA |
| Emily | Mosqueda | Clovis | CA |
| Hermanie | Motley | San Jose | CA |
| Kevin | Mugwagwa | Campbell | CA |
| Christine | Muller | 9am | CA |
| Georgina | Munguia | Chula Vista | CA |
| Juan | Munoz Nieves | Redding | CA |
| Joe | Munoz Valdivia | Hemet | CA |
| Elsa | Munoz | Riverside | CA |
| Eva | Munoz | Los Angeles! | CA |
| Selina | Munoz | Turlock | CA |
| Marissa | Murcko | Rancho Murieta | CA |
| Erin | Murphy | Tujunga | CA |
| Evelyn | Murphy | Garden Grove | CA |
| Roseanna | Murphy | Fresno | CA |
| Sanae | Murray | Compton | CA |
| Kevin | Murren | Bay Point | CA |
| Kayode | Mustapha | Los Angeles | CA |
| Gunchin | Myagmarsambuu | Oakland | CA |
| Jonathon | Myer | Campbell | CA |
| Andrea | Myers | Grass Valley | CA |
| Robert | Myers | Berkeley | CA |
| Brian | Mynatt | Antioch | CA |
| Braden | Nail | Hemet | CA |
| Robert | Naimark | San Luis Obispo | CA |
| Jamal | Najibi | Dublin | CA |
| Cristian | Nalbandian | Arcadia | CA |
| John | Nalty | San Jose | CA |
| Maninder | Nanhar | Suisun | CA |
| Frederic | Nanmo | Wilmington | CA |
| Rachel | Narvaez Cantu | Bakersfield | CA |
| Nicholas | Natividad | Rancho Cucamonga | CA |
| Jacob | Nava | Whittier | CA |
| Saul | Nava | Newbury Park | CA |
| William | Navarrete | Brentwood | CA |
| Anastasia | Navarro | Los Angeles | CA |
| Devin | Navarro | Hayward | CA |
| Ed | Navarro | Sun Valley | CA |
| Gustavo | Navarro | Lake Elsinore | CA |
| Sara | Navarro | San Jose | CA |
| Nissa | Navone | Columbia | CA |
| Ishmam | Nawar | Santa Clara | CA |

| | | | |
|---|---|---|---|
| Sean | Naylor | San Marcos | CA |
| Liza | Nazarchuk | North Highlands | CA |
| Arvin | Nazari | Glendale | CA |
| Faris | Nazeem | Elk Grove | CA |
| Alexander | Neal | Fullerton | CA |
| James | Neal | Victorville | CA |
| Sherika | Neal | Inglewood | CA |
| Josias | Nech | San Bernardino | CA |
| Tiffani | Neely | Sacramento | CA |
| Christopher | Neil | San Diego | CA |
| Candace | Neiman | Hemet | CA |
| Nicole | Neisler | Sacramento | CA |
| Alysa | Nelson | Simi Valley | CA |
| Crystal | Nelson | Rancho Cordova | CA |
| Jovannah | Nelson | Vallejo | CA |
| Kandis | Nelson | Santa Rosa | CA |
| Tylia | Nelson | Turlock | CA |
| Edward | Nerey | Beaumont | CA |
| Michelle | Nesbit | Sacramento | CA |
| Georges | Nesim | Los Angeles | CA |
| Jeffrey | Nevels | Long Beach | CA |
| Noa | Nevo | Cupertino | CA |
| Alex | Newberg | Woodland Hills | CA |
| Darren | Ng | Alameda | CA |
| Zorana | Ngai | Torrance | CA |
| Binh | Nguyen | San Jose | CA |
| Catdung | Nguyen | San Jose | CA |
| Dang | Nguyen | Winchester | CA |
| James | Nguyen | San Jose | CA |
| Quan | Nguyen | Westminster | CA |
| Tam | Nguyen | Huntington Beach | CA |
| Tony | Nguyen | San Jose | CA |
| Tran | Nhan | Milpitas | CA |
| Francesca | Nhem | Buena Park | CA |
| Melanie | Nichols | San Jose | CA |
| Paige | Nickisch | Long Beach | CA |
| Antonia | Niebla | Salinas | CA |
| Jason | Nieblas | Los Angeles | CA |
| Anthony | Niederberger Juarez | Burbank | CA |
| Tanner | Niemann | Whittier | CA |
| Marisa | Nix | Chino | CA |
| Danielle | Noah | Los Angeles | CA |
| Jason | Noble | California City | CA |
| Louis | Noble | Lodi | CA |
| Francisco | Noguer | Culver city | CA |
| Heidi | Nolan | San jacinto | CA |
| Jeanette | Nolan | Sacramento | CA |
| John | Nolan | Simi Valley | CA |
| Jason | Norcross | Riverside | CA |
| Tony | Norwood | Oakland | CA |

| | | | |
|---|---|---|---|
| Wynette | Norwood | Glendale | CA |
| Patrick | Nudanu | El Cerrito | CA |
| Alejandro | Nunez | Rialto | CA |
| Christian | Nunez | Paramount | CA |
| Daisy | Nunez | Garden Grove | CA |
| Jameelah | Nunez | San Jose | CA |
| Sal | Nunez | Perris | CA |
| Robert | Nunn | Los Angeles | CA |
| Leslie | Nush | Merced | CA |
| Chioma | Nwabufoh | West Covina | CA |
| Bethany | Obryan | North Highlands | CA |
| Andrew | Ochoa | Anaheim | CA |
| Carlos | Ochoa | Hemet | CA |
| Veronica | Ochoa | Ceres | CA |
| Mahmoud | Odeh | Turlock | CA |
| Yvonne | Ogbogu | Riverside | CA |
| Stacey | Ogle | Modesto | CA |
| Elizabeth | Oglesby | Rancho Cordova | CA |
| Joseph | Ojeriakhi | Los Angeles | CA |
| Alex | Oka | Bay Point | CA |
| Jideofo | Okwudiri | Stockton | CA |
| Marco | Olarte | Bakersfield | CA |
| Chandra | Olazaba | Ontario | CA |
| Manny | Olguin | Milpitas | CA |
| Miguel | Olid | Bell | CA |
| Jesus | Olivares | Redwood City | CA |
| Brian | Oliver | Canoga Park | CA |
| Tosh | Oliveri-nelson | Nevada City | CA |
| Paul | Ollerton | Concord | CA |
| Jose | Olmos | Orange | CA |
| Michael | Oltz | Vacaville | CA |
| Dana | Olvera | Stockton | CA |
| Jose | Olvera | Corona | CA |
| Patrick | OMalley | Atascadero | CA |
| Stephen | Omondi | Tracy | CA |
| Rene | Oneal | Union City | CA |
| Latosha | Oneil | Sacramento | CA |
| Madison | Oneil | Lincoln | CA |
| Chadwell | O'Neill | San Diego | CA |
| Miranda | Oquendo | Diamond Bar | CA |
| Stanislav | Orekhov | San Jose | CA |
| Ernesto | Ornelas | Los Angeles | CA |
| Crystal | Orona | Alhambra | CA |
| Courteney | O'rourke | Temecula | CA |
| Merle | Ortega | Burbank | CA |
| Carlos | Ortiz | Gilroy | CA |
| Christina | Ortiz | San Francisco | CA |
| Gabriel | Ortiz | Fremont | CA |
| Rolando | Ortiz | Gilroy | CA |
| Roberta | Osako | Sacramento | CA |

| | | | |
|---|---|---|---|
| Oscar | Espiritu | Los Angeles | CA |
| Joaquin | Osorio | Dana Point | CA |
| Jorge | Osorio | Lynwood | CA |
| Vanessa | Osorio | Chino Hills | CA |
| Amire | Othman | San Jose | CA |
| Vanessa | Otis-thomas | Lemon Grove | CA |
| Michele | Otto | Stockton | CA |
| Rayvon | Owen | North Hollywood | CA |
| Carol | Owens | Sacramento | CA |
| Marcus | Owens | Santa Monica | CA |
| Norris | Owens | Sonoma | CA |
| Renee | Owens | Oakley | CA |
| Sheilacy | Owens | Hayward | CA |
| Aubrey | Oxley | Fullerton | CA |
| Baigalimaa | Oyunchuluun | Walnut Creek | CA |
| Yair | Pablo | Whittier | CA |
| Michelle | Pack | Camarillo | CA |
| Jeniffer | Padda | Van Nuys | CA |
| Adriana | Padilla | Stockton | CA |
| Gabriella | Padilla | Turlock | CA |
| Sofia | Padilla | San Jose | CA |
| Andrew | Pagani | Pomona | CA |
| Ronald | Palmer | Fairfield | CA |
| Timothy | Palmore | Long Beach | CA |
| John | Pandza | San Diego | CA |
| John | Pangelina | Oakland | CA |
| Mary | Pantoja | Redding | CA |
| Kyle | Paradeza | Menifee | CA |
| Bryan | Paredes | Norwalk | CA |
| Leonel | Paredes | San Jose | CA |
| Maria | Paredes | Azusa | CA |
| Cristie | Paris | Auburn | CA |
| Sam | Park | Harbor City | CA |
| Clarissa | Parker | Palmdale | CA |
| Brittney | Parks | Van Nuys | CA |
| Stephanie | Parmely | Rancho Cordova | CA |
| Brandon | Parra | Lake Elsinore | CA |
| Julian | Parra | Whittier | CA |
| Yesenia | Parra | Chino Hills | CA |
| Dakota | Parrish | Garden Grove | CA |
| Adrian | Partida | Paso Robles | CA |
| Yana | Paselsky | Bay Point | CA |
| Bhavin | Patel | San Diego | CA |
| Sahil | Patel | Pleasanton | CA |
| Leroy | Patterson | Riverside | CA |
| Rickisa | Patterson | Vacaville | CA |
| Dujuana | Patton | Sacramento | CA |
| Eric | Paul | Thousand Oaks | CA |
| Gary | Paulino | North Highlands | CA |
| Steven | Paulino | Napa | CA |

| Chris | Pavao | Manteca | CA |
|-------|-------|---------|-----|
| Jarrod | Pavlak | Ontario | CA |
| Darnell | Paxton | Oakland | CA |
| Brandon | Payne | Los Angeles | CA |
| Shanika | Payne | Oakland | CA |
| Randy | Paz | Los Angeles | CA |
| Benjamin | Pearlman | Sacramento | CA |
| Amira | Pearson | Los Angeles | CA |
| Kaitlin | Pearson | Palmdale | CA |
| Tiana | Pearson | Carson | CA |
| Victoria | Pearson | Lancaster | CA |
| Suzann | Pedersen | Atascadero | CA |
| Jairo | Pedroza | San Jose, Ca 95126 | CA |
| Nathaniel | Pedroza | Santa Monica | CA |
| Livia | Peeples | Isla Vista | CA |
| Sarah | Peet | Ventura | CA |
| Faustino | Pelayo | san diego | CA |
| Laura | Peloquin | Antelope | CA |
| Rosa | Penate | Palmdale | CA |
| Chris | Penczek | Escondido | CA |
| Donald | Pendleton | Roseville | CA |
| Jennifer | Pendrak | Redding | CA |
| Julia | Penecale | San Diego | CA |
| Terrance | Penny | San Leandro | CA |
| Aimee | penoyer | Atwater | CA |
| Kierre | Peppars | Antioch | CA |
| Laura | Peral | Modesto | CA |
| Ronnie | Peralta | Chino | CA |
| Monique | Perantoni | Riverside | CA |
| Joseph | Perdomo | Rancho Cucamonga | CA |
| Kristi | Perdue | Tracy | CA |
| Aaron | Perez | Ontario | CA |
| Angela | Perez | Duarte | CA |
| August | Perez | Rohnert Park | CA |
| Christopher | Perez | Riverbank | CA |
| Daihona | Perez | Moreno Valley | CA |
| Edward | Perez | San Jose | CA |
| Erick | Perez | San Mateo | CA |
| Katie | Perez | Lodi | CA |
| Michael | Perez | North Hollywood | CA |
| Veronica | Perez | Gilroy | CA |
| Victoria | Perez | Castro Valley | CA |
| Adrian | Perkins | Oakland | CA |
| Jerry | Perkins | Hawthorne | CA |
| Saquita | Perkins | Long Beach | CA |
| Trashon | Perkins | Los Angeles | CA |
| Janay | Perkins-payne | Oklahoma City | OK |
| Phillip | Perrin | San Bernardino | CA |
| Blaine | Perry | Vallejo | CA |
| Michael | Perry | Livermore | CA |

| | | | |
|---|---|---|---|
| Tom | Perry | Milpitas | CA |
| Malik | Perryman | Sacramento | CA |
| Christopher | Peters | Ventura | CA |
| Laura | Peters | Pleasanton | CA |
| Lily | Peters | Watsonville | CA |
| Matthew | Peters | Benicia | CA |
| Promise | Peters | Elk Grove | CA |
| Richard | Petersen | Sacramento | CA |
| Colby | Peterson | Ladera Ranch | CA |
| Randall | Peterson | Long Beach | CA |
| Unique | Petite | Sacramento | CA |
| Kay | Petr | Moreno Valley | CA |
| Maxime | Petrov | Anaheim | CA |
| Sharlene | Petrovich | Vista | CA |
| Jordan | Pettitt | Rancho Cucamonga | CA |
| Renita | Pettus | Los Angeles | CA |
| Esther | Pfirrmann | Suisun City | CA |
| Hang | Pham | Los Angeles | CA |
| Quoc | Pham | Laguna Hold | CA |
| Jonathan | Phan | Huntington Beach | CA |
| Caitlin | Phillips | Folsom | CA |
| Laura | Phillips | Sun Valley | CA |
| Orlando | Phillips | Antioch | CA |
| Pamela | Phillips | Grass Valley | CA |
| Reginald | Phillips | Anahiem | CA |
| Ericka | Picazo Soto | Sacramento | CA |
| Curtis | Pierce | San diego | CA |
| Noah | Pierpoint | Riverside | CA |
| Bryan | Pierre | San Pablo | CA |
| Rocheall | Pierre | Antioch | CA |
| Camarea | Pierson | Bellflower | CA |
| Alejandro | Pina | Riverside | CA |
| Eva | Pineda | Fresno | CA |
| Candice | Pinkham | San Bernardino | CA |
| Ana | Pintado | Menifee | CA |
| Greg | Pinto | Lake Elsinore | CA |
| Rita | Pipkins | San Bruno | CA |
| Linda | Pique | El Cajon | CA |
| Simone | Pirtle | Compton | CA |
| Nathan | Pitkin | Lancaster | CA |
| Hailee | Pitsley | Riverside | CA |
| Elias | Pizarro | Riverside | CA |
| Veronica | Platas | San Jacinto | CA |
| Jerry | Pledger | San Jose | CA |
| Michael | Plesnicher | Greenwood | CA |
| Joe | Plummer | Lomita | CA |
| Anthony | Poblete | San Diego | CA |
| Deshaya | Poe | Vallejo | CA |
| Ashlynn | Poggio | Stockton | CA |
| Liparit | Poladyan | Fresno | CA |

| Angela | Polk | San Diego | CA |
|---|---|---|---|
| Danielle | Polk | Inglewood | CA |
| Jani | Polk | Napa | CA |
| Brittany | Polo | Oceanside | CA |
| Samuel | Polston | Whittier | CA |
| Dennis | Pomazanov | Pacheco | CA |
| Cesar | Ponce | Moreno Valley | CA |
| Ramona | Ponce | Visalia | CA |
| Teddy | Pool | Fresno | CA |
| Donsaneka | Poole | Los Angeles | CA |
| Cameron | Porras | Manteca | CA |
| Elizabeth | Portela | Pasadena | CA |
| Kimberly | Porter | Antioch | CA |
| Taleah | Porter | San Pablo | CA |
| Wendy | Porter | Oakland | CA |
| Angela | Porter-rigdon | Rancho Cordova | CA |
| Jamie | Portillo | Sacramento | CA |
| Angelina | Postell | Daly city | CA |
| Michael | Postell | Daly City | CA |
| Cynthia | Pounds | Adelanto | CA |
| Jacare | Powe | Palmdale | CA |
| Anthony | Powell | Hayward | CA |
| Charla | Powell | Vallejo | CA |
| Jessica | Powell | Oakland | CA |
| Kim | Powell | Placerville | CA |
| Forrest | Powers | Mtn View | CA |
| Deepika | Prasad | Modesto | CA |
| Geshni | Prasad | Sacramento | CA |
| Roslin | Prasad | Pittsburg | CA |
| Dana | Prather | Anderson | CA |
| Ryan | Pratt | Newport Beach | CA |
| Claudia | Preciado | Santa María | CA |
| Deborah | Presley-brando | Encino | CA |
| Christin | Price | Covina | CA |
| Hettie | Price | Long Beach | CA |
| Jamonnie | Price | Richmond | CA |
| Joe | Price | Sacramento | CA |
| Stephanie | Price | Lancaster | CA |
| Pauline | Pridgeon | Oakland | CA |
| Marissa | Prieto | San Jose | CA |
| Autumn | Prince | Antelope | CA |
| Shanna | Princeau | Sunnyvale | CA |
| Nicholas | Prinsen | Redding | CA |
| Zak | Priolo | Mission viejo | CA |
| Brian | Pritchard | Napa | CA |
| Jason | Profeta | Morgan Hill | CA |
| Alexander | Prokhorov | Campbell | CA |
| Dennis | Provido | Carson | CA |
| Kelan | Pruitt | Lancaster | CA |
| Kristin | Pruitt | Sacramento | CA |

| Clarence | Puller | Eureka | CA |
|---|---|---|---|
| Steven | Purcell | Redwood City | CA |
| Dilraj | Purewal | Yuba City | CA |
| Brandie | Purnell | Ontario | CA |
| Dana | Purvis | Chula Vista | CA |
| J. Maria | Putt | Los Angeles | CA |
| Dan | Qiao | Santa Monica | CA |
| Christine | Qualls | Los Banos | CA |
| Earl | Quals | Chatsworth | CA |
| Andraque | Quinnine | Elk Grove | CA |
| Soghra | Quraishy | Hayward | CA |
| Ahmad | Qutami | Fresno | CA |
| Melinda | Rabb | Ontario | CA |
| Octavian | Raddle | Campbell | CA |
| Dere | Radecki | San Marcos | CA |
| Nicholas | Radonich | Lafayette | CA |
| Klim | Radostev | Fremont | CA |
| Xavier | Rafalouski | Folsom | CA |
| Eli | Ragle | San Jose | CA |
| Abdullah | Rahmani | North Highlands | CA |
| Michael | Rains | Sylmar | CA |
| Ramamoorthy | Raja | Union City | CA |
| Whitney | Raleigh | Chino Hills | CA |
| Ayanna | Ralston | Roseville | CA |
| Arvind | Ramamoorthy | Union City | CA |
| Shahbandari | Ramella | Burbank | CA |
| Erika | Ramirez Orozco | Concord | CA |
| Daniel | Ramirez | Vallejo | CA |
| Darlene | Ramirez | Salinas | CA |
| Eric | Ramirez | Oxnard | CA |
| Francisco | Ramirez | East  Palo  alto | CA |
| Jose | Ramirez | Temecula | CA |
| Leslie | Ramirez | Los Angeles | CA |
| Louis | Ramirez | San Jose | CA |
| Tani | Ramirez | Los Angeles | CA |
| Valerie | Ramirez | Fresno | CA |
| Francine | Ramos | Los Angels | CA |
| Yazmin | Ramos | Los Angeles | CA |
| Ahcheri | Ramsay | San Diego | CA |
| Sean | Randall | Walnut Creek | CA |
| Dina | Randle | Rancho Cucamonga | CA |
| Lutricia | Randolph | Pittsburg | CA |
| Tiffany | Rankin | Sausalito | CA |
| Henry | Rappaport | San Marcos | CA |
| Fatima | Rascon | Oakland | CA |
| Hamid | Rashidi | Sacramento | CA |
| Hasib | Rasool | Winnetka | CA |
| Southaly | Rattanapanya | San Jose | CA |
| Jason | Ravarra | San Diego | CA |
| Ashlee | Ray | San jose | CA |

| Eric | Ray | Marysville | CA |
|------|-----|-----------|-----|
| Haley | Ray | Capitola | CA |
| Karen | Ray | Inglewood | CA |
| Sean | Ray | Pasadena | CA |
| Willie | Ray | Oakland | CA |
| Mike | Rayter | Granada Hills | CA |
| Derek | Rea | Fresno | CA |
| Yolonda | Reddick | Huntington Park | CA |
| Angelica | Redman | Sacramento | CA |
| Ashlee | Reed | Pittsburgh | CA |
| Austin | Reed | Lakeside | CA |
| Danielle | Reed | Victorville | CA |
| James | Reed | Vacaville | CA |
| Laguanna | Reed | Oakland | CA |
| Natalie | Reed | Sacramento | CA |
| Samantha | Reed | San Jose | CA |
| Sequoyah | Reed | Oakland | CA |
| Torrey | Reed | Moreno Valley | CA |
| William | Reed | Long Beach | CA |
| Raymond | Reeder | Oceanside | CA |
| Mariam | Rehman | Culver City | CA |
| Rosaline | Reinero | Merced | CA |
| Rocky | Relph | San diego | CA |
| Welsi | Renaud | Stockton | CA |
| Anthony | Renda | San Lorenzo | CA |
| Mia | Rendon | San Bernardino | CA |
| Deanna | Renfro | Modesto | CA |
| Angela | Renison | Antelope | CA |
| Ashley | Renteria | Ontario | CA |
| Stephanie | Renteria | Covina | CA |
| Amirreza | Resali | Huntington Beach | CA |
| Jack | Resides | San Diego | CA |
| Carolina | Revollar | Spring Valley | CA |
| Melissa | Rex | Newport Beach | CA |
| Anthony | Reyes | Buena Park | CA |
| Breana | Reyes | Menifee | CA |
| Desiree | Reyes | Palmdale | CA |
| Evelin | Reyes | Indio | CA |
| Gena | Reyes | Fresno | CA |
| Karina | Reyes | Beaumont | CA |
| Mark | Reyes | Hacienda Heights | CA |
| Rebekah | Reyes | Davis | CA |
| Tony | Reyes | Bakersfield | CA |
| Victoria | Reyes | Fontana | CA |
| Jonathan | Reyles | San Jose | CA |
| Bryant | Reyna Sanchez | East Palo Alto | CA |
| Anson | Reynolds | Long Beach | CA |
| Douglas | Reynolds | Roseville | CA |
| Jacob | Reynolds | Hercules | CA |
| Joshua | Reynolds | Stockton | CA |

| | | | |
|---|---|---|---|
| Brandon | Rezai | Ventura | CA |
| Michael | Rhodes | Cardiff | CA |
| Daniel | Ribeiro | Los Angeles | CA |
| April | Rice | Sacramento | CA |
| Corey | Rice | Hemet | CA |
| Shirley | Rice | Lancaster | CA |
| Roy | Richard | Oakland | CA |
| Davionne | Richards | Lodi | CA |
| Julia | Richards | San Marcos | CA |
| Sarah | Richards | Concord | CA |
| Savonah | Richards | La Mesa | CA |
| Tina | Richards | Stockton | CA |
| Jamilo | Richardson | Oakland | CA |
| Matt | Richardson | Lodi | CA |
| Shane | Richardson | Citrus Heights | CA |
| Thomas | Richardson | Oakland | CA |
| Tracie | Richardson | Inglewood | CA |
| Christopher | Richmond-mathis | Christopher | CA |
| Doug | Rickard | Upland | CA |
| Kimberly | Ricks-Sponberg | Costa Mesa | CA |
| Tara | Riddle | Modesto | CA |
| Heather | Ridgill | Fullerton | CA |
| Ezequiel | Riesgo | Whittier | CA |
| Rebecca | Riggs | Chico | CA |
| Kunti | Rigmaden | Sacramento | CA |
| Korie | Riley | Dublin | CA |
| Barbara | Rincon | Montclair | CA |
| Gregory | Rincon | Whittier | CA |
| Vincent | Rincon | Sacramento | CA |
| Ana | Rios | Santa Clara | CA |
| Daniel | Rios | Fallbrook | CA |
| Luis Antonio | Rios | Modesto | CA |
| Miguel | Rios | San Diego | CA |
| Sergio | Rios | Fullerton | CA |
| Andrew | Ripley | Santa Rosa | CA |
| Alberta | Rivas | Huntington park | CA |
| Monica | Rivas | Littlerock | CA |
| Gloria | Rivera Boyd | Stockton | CA |
| Amber | Rivera | San Jose | CA |
| Anthony | Rivera | Lancaster | CA |
| Ernesto | Rivera | Fullerton | CA |
| Glorimar | Rivera | Bell Gardens | CA |
| Kimberlee | Rivera | San Jose | CA |
| Luis | Rivera | San Diego | CA |
| Nicole | Rivera | Oxnard | CA |
| Zachary | Robbins | Norco | CA |
| April | Roberts | Fresno | CA |
| Drie Lynn | Roberts | Isla Vista | CA |
| Hasten | Roberts | Riverside | CA |
| Nathan | Roberts | Lincoln | CA |

| Steven | Roberts | Paradise | CA |
| Trishaun | Roberts | San Jose | CA |
| Roman | Robertson Sr. | East Palo Alto | CA |
| Sarah | Robertson | Visalia | CA |
| Tiana | Robertson | Fresno | CA |
| Portia | Jourdan | Fresno | CA |
| Andrea | Robinson | Tulare | CA |
| Caleb | Robinson | Moraga | CA |
| Charlette | Robinson | Fairfield | CA |
| Donna | Robinson | Stockton | CA |
| Dylan | Robinson | Oakland | CA |
| Latashia | Robinson | San Bernardino | CA |
| Lateesha | Robinson | Gardena | CA |
| Meredith | Robinson | Stockton | CA |
| Michael | Robinson | El Cajon | CA |
| Joseph | Robitaille | Hemet | CA |
| Damian | Robledo | San Jose | CA |
| Jennifer | Robles | Monterey Park | CA |
| Nathan | Robohm | Roseville | CA |
| Leonardo Alejandro | Rocha Galvan | San jose | CA |
| Henry | Rochez | LOS ANGELES | CA |
| Jeff | Rodas | Anaheim | CA |
| Cheri | Rodgers | Chico | CA |
| Mark | Rodgers | Hawthorne | CA |
| Timmy | Rodgers | Rancho Cordova | CA |
| Aldo | Rodriguez | Simi Valley | CA |
| Bryan | Rodriguez | La puente | CA |
| David | Rodriguez | Montebello | CA |
| Elizabeth | Rodriguez | Turlock | CA |
| Geovanni | Rodriguez | San Jose | CA |
| Gilbert | Rodriguez | Rosemead | CA |
| Gilbert | Rodriguez | Ontario | CA |
| Maribel | Rodriguez | Atwater | CA |
| Nicole | Rodriguez | Oakland | CA |
| Omar | Rodriguez | San Pedro | CA |
| Veronica | Rodriguez | Ontario | CA |
| Wilson | Rodriguez | Tustin | CA |
| Yvette | Rodriguez | San Leandro | CA |
| Amber | Rodriquez | Orangevale | CA |
| Ian | Rodriquez | Sunnyvale | CA |
| Kamille | Roese | Riverside | CA |
| Byron | Rogan | Los Angeles | CA |
| Tyree | Rogan | Inglewood | CA |
| Lyndsay | Rogers | Victorville | CA |
| Skylar | Rogers | Palm Desert | CA |
| Sylvia | Rogers | Sacramento | CA |
| Traci | Rogers | San Francisco | CA |
| Angela | Rojas | Colton | CA |
| Cesar | Rojas | San Jose | CA |
| Desiree | Roland | Hemet | CA |

| | | | |
|---|---|---|---|
| Ashley | Rollice | Chino Hills | CA |
| Brittany | Romano | Rocklin | CA |
| Vincent | Romanos | Torrance | CA |
| Christopher | Romero | Orange | CA |
| Lilibeth | Romero | La Puente | CA |
| Lisa | Romero | San Francisco | CA |
| Luis | Romero | Huntington Beach | CA |
| Rene | Romero | San Diego | CA |
| Tessie | Romero | El Cajon | CA |
| Jose Refugio | Romo Arias | Riverside | CA |
| Joseph | Romo | Chula Vista | CA |
| Robert | Romo | San Pedro | CA |
| Kathryn | Roquemore | Los Angeles | CA |
| Chaz | Rosales | Novato | CA |
| Olivia | Rose | Norwalk | CA |
| Jason | Rosen | Los Angeles | CA |
| Martin | Rosenfeld | Sacramento | CA |
| Benzell | Ross | San Bernardino | CA |
| Brian | Ross | Paramount | CA |
| Jameelah | Ross | Culver City | CA |
| Sarah | Ross | Merced | CA |
| Terry | Ross | Downey | CA |
| Erica | Rothstein | Modesto | CA |
| James | Rountree | Sacrameto | CA |
| Margaret | Rowan | Concord | CA |
| Sina | Rowghani | Los Angeles | CA |
| Craig | Rowtham | Fontana | CA |
| Justis | Royster | Sacramento | CA |
| Brooke | Ruberson | Fontana | CA |
| Arcellia | Rubio | Vista | CA |
| Lourdes | Rubio | Temecula | CA |
| Bettina | Ruffalo | El Sobrante | CA |
| Shewanda | Ruffus | Bakersfield | CA |
| Briana | Ruggeri | Canoga Park | CA |
| Alan | Ruiz | Fairfield | CA |
| Ashly | Ruiz | Hemet | CA |
| Efren | Ruiz | Carmichael | CA |
| Gabriel | Ruiz | Simi Valley | CA |
| Luis | Ruiz | Whittier | CA |
| Ramona | Ruiz | San Jose | CA |
| Rio | Ruiz | Fairfield | CA |
| Salvador | Ruiz | Lynwood | CA |
| Crystal | Runner | Sacramento | CA |
| Michael | Runyan | San Francisco | CA |
| William | Rupert | Port Hueneme | CA |
| Joseph | Ruuz | Pittsburg | CA |
| Tanya | Ryan | Van Nuys | CA |
| Nichele | Ryles | Union City | CA |
| Tracy | Rymenams | Fullerton | CA |
| Cynthia | Rymer | S Lake Tahoe | CA |

| Romal | Saber | Modesto | CA |
|---|---|---|---|
| Norman | Sadler | Antioch | CA |
| Oscar | Sadoguio Jr | Union City | CA |
| Zoe | Saenz | Clovis | CA |
| Toufou | Saephanh | Anderson | CA |
| Adam | Saffiote | Carlsbad | CA |
| C.j. | Sagadia | Los Angeles | CA |
| Kayla | Sagasta | Ontario | CA |
| Dennis | Saicocie | Sacramento | CA |
| Manuchekhr | Saidov | Torrance | CA |
| Daniel | Sainas | Moreno Valley | CA |
| Marissa | Sainz | San Jose | CA |
| Boback | Sajadpour | Bakersfield | CA |
| Gholamhossein | Saki | Laguna Niguel | CA |
| Addam | Saky | San Mateo | CA |
| Michaela | Salas | Tracy | CA |
| Janet | Salazar | Canoga park | CA |
| Jennifer | Salazar | Corona | CA |
| Nicole | Salazar | San Bernardino | CA |
| Michael Angelo | Saldajeno | San Francisco | CA |
| Gerardo | Saldivar | Stockton | CA |
| Assad | Saleh | Hayward | CA |
| Selena | Salgado | San Francisco | CA |
| Jesus | Salguero | Los Angeles | CA |
| Monique | Salinas | San Bruno | CA |
| Zachary | Sallee | Stockton | CA |
| Acamie | Salter | Los Angeles | CA |
| Laleh | Samadi | Walnut Creek | CA |
| Michael | Sami | Orinda | CA |
| Dana | Sample | Valencia | CA |
| Scott | Sample | San Jose | CA |
| Brandee | Samples | Cerritos | CA |
| Andres | Sanchez | Watsonville | CA |
| Brissia | Sanchez | Sunnyvale | CA |
| Celicia | Sanchez | Sacramento | CA |
| Corina | Sanchez | Salida | CA |
| Daniel | Sanchez | Los Angeles | CA |
| Gabriel | Sanchez | Fresno | CA |
| Jacqueline | Sanchez | San Bernardino | CA |
| Marlen | Sanchez | San Jose | CA |
| Rafael | Sanchez | Culver City | CA |
| Raymond | Sanchez | Rosamond | CA |
| Rocky | Sanchez | Vallejo | CA |
| Shawna | Sandau | Rohnert Park | CA |
| Bailh | Sanders | Murrieta | CA |
| Chantell | Sanders | Sacramento | CA |
| Christopher | Sanders | Inglewood | CA |
| Irene | Sanders | San Diego | CA |
| Lisa | Sanders | Antioch | CA |
| Wendy | Sanders | Oakland | CA |

| | | | |
|---|---|---|---|
| Jaimie | Sanderson | La Quinta | CA |
| Steven | Sanderson | Bakersfield | CA |
| Savijot | Sandhar | Atwater | CA |
| Gurpreet | Sandhugale | Vacaville | CA |
| Angel | Sandoval | Yuba City | CA |
| Dora | Sandoval | San Jose | CA |
| Jealene | Sandoval | Glendale | CA |
| William | Sandoval | La Habra | CA |
| Yasmeen | Sandoval | Escondido | CA |
| Heather | Sanford | Rancho Cordova | CA |
| Zoey | Sanford | Los Angeles | CA |
| arthur | santamaria | temecula | CA |
| Daniel | Santana | Fontana | CA |
| Alfredo | Santillan | Norwalk | CA |
| Davina | Santivanez | Modesto | CA |
| Johanna | Santolalla | North Hills | CA |
| Christian | Santos | Fairfield | CA |
| Frederick | Santos | Sunnyvale | CA |
| Gabriel | Santos | West Covina | CA |
| Manuel | Santos | Huntington Beach | CA |
| Michelle | Santos | Daly City | CA |
| Oscar | Santos | Salinas | CA |
| Priscila | Santos | Lathrop | CA |
| Richard | Santos | San Jose | CA |
| Sheena | Santos | Sacramento | CA |
| David | Santoyo | Stockton | CA |
| Monica | Sarabia | Indio | CA |
| Tim | Sargious | Lake Forest | CA |
| Christian | Sarmiento | Brisbane | CA |
| Misty | Sarmiento | Lake Elsinore | CA |
| Nicholas | Sarroca | Anaheim | CA |
| Wesley | Sarte | San Jose | CA |
| Kristy | Sauls | Fresno | CA |
| Natavia | Savage | Oakland | CA |
| Robin | Savage | Ladera Ranch | CA |
| Diana | Savala Thibeau | West Sacramento | CA |
| Tina | Savala | San Jose | CA |
| Lena | Savoeun | Bakersfield | CA |
| Md | Sayed | North Hollywood | CA |
| Cameron | Sayler | San Clemente | CA |
| Nalani | Saysourivong | Elk Grove | CA |
| Dominic | Sbicca | Duarte | CA |
| Kelsea | Pierce | San Pablo | CA |
| Derrick | Scales | Windsor Hills | CA |
| Anthony | Scamaldo | Woodland Hills | CA |
| Jeff | Scammon | Roseville | CA |
| Adrianne | Scarborough | Vacaville | CA |
| John | Schaffran | Salida | CA |
| Randi | Schemensky | Oceanside | CA |
| Chris | Schlenker | Riverside | CA |

| Katherine | Schmidt | San Jose | CA |
|-----------|---------|----------|-----|
| Scott | Schneider | Daggett | CA |
| Caleb | Schoenfeld | Sacramento | CA |
| John | Schoenthaler | Portola Valley | CA |
| Dustin | Schramm | Pomona | CA |
| Jacob | Schreiber | Pleasanton | CA |
| Starlena | Schroeder | Citrus Heights | CA |
| Leeah | Schultz | Pleasant Hill | CA |
| Michael | Schweighardt | La Puente | CA |
| Aisha | Scott | Hayward | CA |
| Che | Scott | Hayward | CA |
| Cherrish | Scott | Stockton | CA |
| Joseph | Scott | San Pablo | CA |
| Lakisha | Scott | Stockton | CA |
| Miriya | Scott | Riverside | CA |
| Ondrea | Scott | San Diego | CA |
| Tina | Scott | Temecula | CA |
| Andrew | Scott-jester | San Ramon | CA |
| Keisha | Seals | San Jose | CA |
| Francesca | Sears | San Diego | CA |
| Darlene | Sebala | Corona | CA |
| Jason | Segura | Lompoc | CA |
| Lucas | Selig | Cameron Park | CA |
| Gemma | Selinger | Oakley | CA |
| Jake | Sellers | San Jose | CA |
| Felicia | Semebene | Hawthrone | CA |
| Ryan | Sensenig | Pasadena | CA |
| Dawn | Sepulveda | San Pablo | CA |
| Sophia | Sepulveda | Chula Vista | CA |
| David | Serna | Cathedral City | CA |
| Raphael | Serna | Duarte | CA |
| Aubree | Serrano | Hayward | CA |
| Jeanpaul | Setareh | Chatsworth | CA |
| Anna | Sethman | Citrus Heights | CA |
| Bryan | Sewald | Fair Oaks | CA |
| Darren | Sexton | Ripon | CA |
| Kori | Sexton | Oceanside | CA |
| Royanna | Sexton | Oakland | CA |
| Aleksandr | Seyranov | Glendale | CA |
| Jessica | Shadd | Citrus Heights | CA |
| Abdul | Shaikh | Redlands | CA |
| Hamza | Shakir | San Jose | CA |
| Randall | Shankland | Rancho Cordova | CA |
| Charles | Shannon-whiteside | Rialto | CA |
| Amin | Sharifian Attar | Anaheim | CA |
| Christopher | Sharp | Los Angeles | CA |
| Cody | Sharpe | Oakley | CA |
| Ashley | Shaw | Modesto | CA |
| Anthony | Sheahan | Moreno Valley | CA |
| Geoffrey | Sheets | San Jose | CA |

| John | Shelburne | Orange | CA |
|------|-----------|--------|-----|
| Sharla | Shelby | altadena | CA |
| Jahn | Shelton | Stockton | CA |
| Sude | Shemsu | San Jose | CA |
| Inez | Shepard | Lodi | CA |
| Jamaudra | Shepherd | Oakland | CA |
| Tia | Shepherd | Oakland | CA |
| Anthony | Sheridan | Palmdale | CA |
| Vijay | Sheth | Rancho Palos Verdes | CA |
| Mackenzie | Shields | Fullerton | CA |
| Will | Shilling | Lomita | CA |
| Jeremiah | Shipp | Oakland | CA |
| Stephanie | Shoals | R2 | CA |
| Shahdon | Shoga | Irvine | CA |
| Fatemeh | Shokrgozar Kelidbari | Valencia | CA |
| Daniel | Shrigley | Livermore | CA |
| Uladzislau | Shulha | Fremont | CA |
| Mike | Shupe | Chico | CA |
| Daphne | Shyanne | San Jose | CA |
| Michael | Siano | Redlands | CA |
| Raymond | Sidhu | Carmichael | CA |
| Jennifer | Sierra | Tracy | CA |
| Gibson | Silew | Turlock | CA |
| Aldair | Silva | Gardena | CA |
| Alexus | Silva | Los angeles | CA |
| Claudia | Silva | Atascadero | CA |
| Phoebe | Silva | Los Angeles | CA |
| Silvia | Silvas | Hemet | CA |
| Zachary | Silver | Oakland | CA |
| Alexis | Simental | Oxnard | CA |
| Akila | Simmons | Rialto | CA |
| Kevin | Simmons | San Deigo | CA |
| Sherrie | Simmons | Vallejo | CA |
| Stasea | Simmons | Stockton | CA |
| Warren | Simmons | Aptos | CA |
| Aaron | Simon | Los Angeles | CA |
| Demi | Simon | Castro Valley | CA |
| Argin | Simonian | Glendale | CA |
| Maryum | Simpkins | Oakland | CA |
| Joshua | Simpson | Los Angeles | CA |
| Shatodda | Simpson | Los Angeles | CA |
| unique | simpson | Compton | CA |
| William | Simpson | Arcata | CA |
| Keith | Sims | Los Angeles | CA |
| Nicholas | Sims | Manteca | CA |
| Robert | Sims | San Jacinto | CA |
| Benjamin | Singer | Rancho Santa Fe | CA |
| Jagprit | Singh | Manteca | CA |
| Mandip | Singh | El Sobrante | CA |
| Mansukh | Singh | San Jose | CA |

| | | | |
|---|---|---|---|
| Rodney | Singh | San Francisco | CA |
| Katherine | Sinkewiz | Vacaville | CA |
| James | Sinnott | Pine Grove | CA |
| Desiree | Sisneros | Lakewood | CA |
| Aaron | Sizemore | Hacienda Heights | CA |
| Sandra | Skicki | Redding | CA |
| Reanne | Slama | Turlock | CA |
| Vinay | Slathia | Concord | CA |
| Lakel | Slaughter | Oakland | CA |
| Taylor | Slavin | Mira Loma | CA |
| Rebecca | Slightam | Discovery Bay | CA |
| Lauren | Sloat | Eastvale | CA |
| Jesse | Slocum | Pittsburg | CA |
| Ali | Smadi | Spring Valley | CA |
| Cera | Smart | Stockton | CA |
| Jan | Smejkal | Los Angeles | CA |
| Adam | Smith | San Jose | CA |
| Adrian | Smith | Oceanside | CA |
| Althea | Smith | Stockton | CA |
| Amber | Smith | Patterson | CA |
| Angela | Smith | San Jose | CA |
| Arlean | Smith | San Pedro | CA |
| Ashley | Smith | Compton | CA |
| Brandon | Smith | Fair Oaks | CA |
| Christine | Smith | Yuba City | CA |
| Dana | Smith | Oakland | CA |
| Donna | Smith | Mv | CA |
| Dori | Smith | Hayward | CA |
| Douglas | Smith | North Hollywood | CA |
| Du'praiseja | Smith | Oakley | CA |
| Eisha | Smith | Richmond | CA |
| Emilee | Smith | Manteca | CA |
| Eula | Smith | Daly City | CA |
| Flozell | Smith | Roseville | CA |
| Hunter | Smith | Los Angeles | CA |
| Jabari | Smith | Vacaville | CA |
| Jalena | Smith | Richmond | CA |
| Jamila | Smith | Salida | CA |
| Jaylan | Smith | Tracy | CA |
| Jeremy | Smith | Calimesa | CA |
| Jonathan | Smith | San Jose | CA |
| Jonathan | Smith | Napa | CA |
| Lacy | Smith | Santa Rosa | CA |
| Laurence | Smith | Los Angeles | CA |
| Jahwan | Raney | Antioch | CA |
| Lisa | Smith | Livermore | CA |
| Natasha | Smith | Oakland | CA |
| Octavia | Smith | Sacramento | CA |
| Pamela | Smith | Sacramento | CA |
| Patrice | Smith | Norwalk | CA |

| | | | |
|---|---|---|---|
| Portia | Smith | Oakland | CA |
| Rahamon | Smith | Oakland | CA |
| Roxiann | Smith | Ceres | CA |
| Sabrina | Smith | Encinitas | CA |
| Shuanta | Smith | Palmdale | CA |
| Triniece | Smith | Oakland | CA |
| Vanessa | Smith | Daly City | CA |
| Wyvon | Smith | Rancho Cucamonga | CA |
| Jessica | Smolak | Moreno Valley | CA |
| Derek | Snarr | San Francisco | CA |
| Bennie | Sneede | Stockton | CA |
| Demisha | Sneede | Stockton | CA |
| Dean | Snelson | Sacramento | CA |
| Eduard | Snitsar | Modesto | CA |
| Dominique | Snowden | Richmond | CA |
| Fernando | Soares | North Hollywood | CA |
| Jennifer | Sobrepena | Gardena | CA |
| Melvin | Sobrepena | Sacramento | CA |
| Zulema | Solis | Oxnard | CA |
| Kelly | Solomon | Newark | CA |
| Moses | Solomon | Fontana | CA |
| Lamarr | Sonny | San Bernardino | CA |
| Joey | Sorce | Los Angeles | CA |
| Shoniece | Soriano | Antioch | CA |
| Vivian | Sorrow | Ranchio Cucamonga | CA |
| Richard | Sosa | Salinas | CA |
| Alicia | Sotelo | Milpitas | CA |
| Cesar | Soto | Maywood | CA |
| Olivia | Soto | Whittier | CA |
| Ricardo | Sotovando | San Mateo | CA |
| Walbens | Souza | Los Angeles | CA |
| Helena | Sparkes | Sacramento | CA |
| Carlos | Sparks | Los Angeles | CA |
| Rita | Sparks | Buena Park | CA |
| Michael | Sparr | San Jose | CA |
| Sherri | Spears | Richmond | CA |
| Bryan | Spelker | Hacienda Heights | CA |
| Kayla | Spencer | Hayward | CA |
| Meosha | Spencer | Sacramento | CA |
| Octavia | Spencer | Oakland | CA |
| Thomas | Sponberg | Costa Mesa | CA |
| Madhav | Srivastava | San Jose | CA |
| Zackeriah | Stacey | Irvine | CA |
| Chantal | Stahl | Corona | CA |
| Ashley | Stanford | Redding | CA |
| Clyde | Stanley | Fresno | CA |
| Dajahna | Stanley | San Leandro | CA |
| Steven | Steadman | Glendale | CA |
| Forrest | Steele | Concord | CA |
| Kelly | Steele | San Ramon | CA |

| Vyvon | Steele | Rialto | CA |
|-------|--------|--------|-----|
| Laurie | Steelman | Rio Vista | CA |
| Janet | Stegman | Grass Valley | CA |
| Jeffrey | Steinberg | Canoga Park | CA |
| Russell | Stephen | Sacramento | CA |
| Nictaye | Stephens | Los Angeles | CA |
| Tony | Stephens | Long Beach | CA |
| Kiva | Sterin-breschi | West Hollywood | CA |
| Sara | Sterner | Rancho Cordova | CA |
| Caleb | Stevens | Los Angeles | CA |
| Tammy | Stevens | Long beach | CA |
| Adarrius | Stevenson | Fresno | CA |
| Karla | Stevenson | Rio Linda | CA |
| Patricia | Stewart | Oakland | CA |
| Shonnel | Stewart | Sacramento | CA |
| Leanna | stickel | San Diego | CA |
| Dean | Stirrat | Petaluma | CA |
| Detrona | Stith | San Ramon | CA |
| Michael | Stiver | Upland | CA |
| Jessica | Stobart | North Hollywood | CA |
| Nathan | Stock | Huntington Beach | CA |
| Lewis | Stokes | Carson | CA |
| Tina | Stokes | Long beach | CA |
| Edward | Stout | Modesto | CA |
| Marion | Stoutt | Modesto | CA |
| Tamara | Stovall | Colton | CA |
| Lisa | Stover | Long Beach | CA |
| John | Straszak | Lompoc | CA |
| Amie | Stratton | Santa Cruz | CA |
| Erica | Straub | Lake Forest | CA |
| Brittany | Strecker | Port Hueneme | CA |
| Hanah | Stuart | Folsom | CA |
| Melanie | Stubbs | Corona | CA |
| Elizabeth | Stuva | Chico | CA |
| Lori | Styx | Stockton | CA |
| Oscar | Suarez | Los Angeles | CA |
| Sandra | Suarez | Modesto | CA |
| Sherelle | Suarez | Diamond Bar | CA |
| David | Sudduth | Tracy | CA |
| Mary | Suguitan | West Covina | CA |
| Brittany | Sullivan | West Sacramento | CA |
| Elisha | Sullivan | Sacramento | CA |
| Leanne | Sullivan | Menifee | CA |
| Sara | Sullivan | Van Nuys | CA |
| Kimberly | Summers | Fairfield | CA |
| Donna | SUMPMAN | Garden Grove | CA |
| Michael | Supnet | San Diego | CA |
| Julian | Suter | Walnut Creek | CA |
| Deborah | Sutherland | Gardena | CA |
| Nysia | Sutta-mgeni | Los Angeles | CA |

| | | | |
|---|---|---|---|
| Saundra | Sutton | San Diego | CA |
| Clifford | Suva | Costa Mesa | CA |
| Leanna | Swain | Santa Maria | CA |
| Ryan | Swami | Hayward | CA |
| Lisa | Swanson | Antioch | CA |
| Brandon | Swartz | Lodi | CA |
| Matthew | Swearingen | El Cajon | CA |
| Phonexay | Sychareun | Diamond Bar | CA |
| Patricia | Sydnor | Vacaville | CA |
| Yousuf | Syed | Torrance | CA |
| Mariya Shah | Syeda | Fremont | CA |
| Chris | Sykes | Los Angeles | CA |
| Christopher | Szczech | Santa Rosa | CA |
| Alano | T.Adriano | Long Beach | CA |
| Maria | Taamu | Mcclellan | CA |
| Ahmad | Tabbarah | Los Angeles | CA |
| Abenezer | Tadesse | Santa Monica | CA |
| Sonia | Tadewosyan | North Hills | CA |
| Audra | Tafoya | Colusa | CA |
| Massinissa | Taieb | Richmond | CA |
| Adoree | Tan | Stockton | CA |
| Jun | Tan | Elk Grove | CA |
| Andrew | Tapia | San Jose | CA |
| Juan | Tapia | Rodeo | CA |
| Renato | Tapia | Sacramento | CA |
| Amy | Tarpley | Citrus Heights | CA |
| Dayna | Tartt | Glendale | CA |
| Dorothy | Tate | Carson | CA |
| Steven | Tate | Lompoc | CA |
| Kathy | Tatick | Lompoc | CA |
| Stephanie | Tavarez | Palmdale | CA |
| Solimon | Tawfiq | Irvine | CA |
| Ashia | Taylor | Stockton | CA |
| Derrick | Taylor | Corona | CA |
| Eric | Taylor | Modesto | CA |
| Estella | Taylor | Los Angeles | CA |
| Ian | Taylor | Corona | CA |
| Larry | Taylor | Carson | CA |
| Latrisha | Taylor | Lathrop | CA |
| Laurie | Taylor | Hayward | CA |
| Malarie | Taylor | Fontana | CA |
| Michael | Taylor | San Diego | CA |
| Sovany | team | Sanger | CA |
| Kayla | Teixeira | Watsonville | CA |
| Dan | Tejada | Chino hills | CA |
| Paul Philip | Tejedor | Lincoln | CA |
| Dulce | Tellez | Lancaster | CA |
| Elizabeth | Tennial | Sacramento | CA |
| Guadalupe | Tenorio | Chino | CA |
| Pedros | Teroganesyan | Porter Ranch | CA |

| | | | |
|---|---|---|---|
| Tammi | Terrell Morris | Ontario | CA |
| Milakaa | Terry | San Jose | CA |
| Narena | Terry | Vallejo | CA |
| Tangela | Terry | Los Angeles | CA |
| Roshan | Thank | Torrance | CA |
| Mason | Thatcher | Newark | CA |
| james | thayer | Anaheim | CA |
| Ryan | Thibert | Rancho Santa Margarita | CA |
| Manjinger | Thind | Santa Clara | CA |
| Robert | Thoman | Lemon Grove | CA |
| Every | Thomas Campbell | Los Angeles | CA |
| Andre | Thomas | Chino Hills | CA |
| Andre | Thomas | Rialto | CA |
| Andrew | Thomas | North Highlands | CA |
| Benjamin | Thomas | Long Beach | CA |
| Brenita | Thomas | Fairfield | CA |
| Dajanae | Thomas | San Lorenzo | CA |
| David | Thomas | Concord | CA |
| Diamond | Thomas | Newark | CA |
| Jodi | Thomas | San Diego | CA |
| Kylondria | Thomas | Vallejo | CA |
| Malcolm | Thomas | San Francisco | CA |
| Michael | Thomas | Los Angeles | CA |
| Micheline | Thomas | Lauderhill | FL |
| Patricia | Thomas | Antioch | CA |
| Sherina | Thomas | Fairfield | CA |
| Stephanie | Thomas | San Francisco | CA |
| Steven | Thomas | Moreno Valley | CA |
| Brandon | Thompson | los angeles | CA |
| Charissa | Thompson | Carmichael | CA |
| Cornell | Thompson | Perris | CA |
| Courtney | Thompson | Huntington Beach | CA |
| Kyoko | Thompson | Los Angeles | CA |
| Michaelle | Thompson | Los Angeles | CA |
| Nancy | Thompson | Bonita | CA |
| Richard | Thompson | Huntington Beach | CA |
| Sarah | Thompson | Torrance | CA |
| Tamika | Thompson | Long beach | CA |
| Heather | Thornton | Fairfield | CA |
| Gregory | Tiffith | Upland | CA |
| Jon | Tiger | Cupertino | CA |
| Gary | Tilbury | Milpitas | CA |
| Mikayla | Timmons | Buellton | CA |
| Bryant | Tinajero | Mountain View | CA |
| Candice | Tinsley | El Cerrito | CA |
| Lori | Tirri | San Jose | CA |
| Deanna | Tiry | Modesto | CA |
| Bernadette | Titman | Carmichael | CA |
| Natasha | Titsworth | Salida | CA |
| Ashley | Todd | Pacific | CA |

| Theresa | Togafau | San Francisco | CA |
|---------|---------|---------------|-----|
| Keona | Togia | Sacramento | CA |
| Inez | Tolbert | Oakland | CA |
| Tommie | Toler | El Sobrante | CA |
| Eric | Tolle | Sacramento | CA |
| Abe | Tolliver Iii | Sunnyvale | CA |
| Lauren | Tolliver-king | Pittsburg | CA |
| David | Tolossa | Corona | CA |
| Nouel | Toma | San Jose | CA |
| Julian | Tongol | Concord | CA |
| Vanita | Toombs | Bakersfield | CA |
| Christian | Torossian | Fresno | CA |
| Aileen | Torres | Canoga Park | CA |
| David | Torres | Rialto | CA |
| Isis | Torres | Los Angeles | CA |
| Linda | Torres | Applevalle | CA |
| Miguel | Torres | San Jose | CA |
| Senorina | Torres | Littlerock | CA |
| Steven | Torrez | Camarillo | CA |
| Chanel | Tourgeman | Victorville | CA |
| Faraji | Toussant | Fontana | CA |
| Benjamin | tovar | concord | CA |
| Blake | Tovey | La Mirada | CA |
| Kim | Towers | Oakland | CA |
| Lynn | Townsel | Inglewood | CA |
| Jarrett | Townsend | Carnichael | CA |
| Glenn | Trabanino | Hayward | CA |
| Cameron | Tramel | Orangevale | CA |
| Joyce | Trammel | Pittsburg | CA |
| Myduyen | Tran | Sacraments | CA |
| Sang | Tran | Anaheim | CA |
| Tenny | Tran | San Jose | CA |
| Tommy | Trang | Monterey Park | CA |
| Yssa | Traore | San Jose | CA |
| Quinn | Travers | Temecula | CA |
| Harrison | Trawnik | Rancho Cucamonga | CA |
| Elliot | Tregoning | Fremont | CA |
| Sarah | Tresville | Moreno Valley | CA |
| Tiana | Tresville | Corona | CA |
| Heather | Tripp | Sacramento | CA |
| Lori | Troester | Costa Mesa | CA |
| Brian | Trousdale | Berkeley | CA |
| Brian | Trujeque | Los Angeles | CA |
| Cristina | Trujillo | Daly City | CA |
| Mario | Trujillo | West Covina | CA |
| Quan | Tsang | Walnut | CA |
| Jamal | Tsoukalas | Los Angeles | CA |
| Michael | Tsucalas | Lomita | CA |
| Julian | Tubera | Ceres | CA |
| Joseph | Tucker | San Gabrieil | CA |

| | | | |
|---|---|---|---|
| Adam | Tufono | Aliso Viejo | CA |
| Mike | Tufu | Sacramento | CA |
| Badri | Tulsiram | Los Angeles | CA |
| Christina | Turcios | Salinas | CA |
| Ronny | Turman | Stockton | CA |
| Arthur | Turner | Sacramento | CA |
| Aziza | Turner | Santa Monica | CA |
| Dalene | Turner | San Jose | CA |
| Donythia | Turner | Stockton | CA |
| Eddie | Turner | Oakland | CA |
| Issac | Turner | San Jose | CA |
| Jacob | Turner | Murrieta | CA |
| Jbarrie | Turner | Stockton | CA |
| Mona | Turner | Hemet | CA |
| Ricky | Turner | San Francisco | CA |
| Shadeed | Turner | Oakland | CA |
| Tavares | Turner | Rio vista | CA |
| Nelson | Tuufuli | Long Beach | CA |
| Celia | Tydingco | Fairfield | CA |
| Angela | Ujaughele | Long Beach | CA |
| Md | Ullah | Pittsburg | CA |
| Taylor | Underwood | Atwater | CA |
| Nathan | Ung | Oakland | CA |
| Bipop | Upreti | San Pablo | CA |
| Ryan | Urbano | Vallejo | CA |
| Jordan | Urbina | Fallbrook | CA |
| Alan | Uribe | Palmdale | CA |
| Stephen | Urquidez | Lancaster | CA |
| Issack | Vaid | Los Angeles | CA |
| Renata | Vainer | San Diego | CA |
| Tony | Vais | Cameron Park | CA |
| Whitney | Valcin | LOS ANGELES | CA |
| Delina | Valdez | Salinas | CA |
| Jamie | Valdez | Fresno | CA |
| Joseph | Valdez | San Diego | CA |
| Jovan | Valdez | Santa Ana | CA |
| Reynaldo | Valdez | Fullerton | CA |
| Guillermo | Valdivia | Hawthorne | CA |
| Alberto | Valencia | La Puente | CA |
| Lynette | Valencia | Valencia | CA |
| Tony | Valencia | Sacramento | CA |
| Steven | Valenciana | Fullerton | CA |
| Marilyn | Valencia-tapia | Manteca | CA |
| Kenneth | Valera | Northridge | CA |
| Abigail | Valerio | Palmdale | CA |
| Emmanuel | Vallejo-alvarez | Sacramento | CA |
| Lorraina | Valsonis | Lancaster | CA |
| Rudy | Van Acker | Rocklin | CA |
| Joshua | Van Deventer | Richmond | CA |
| Kristen | Van Dine | Huntington Beach | CA |

| Sirena | Van Hook | Vacaville | CA |
| Lonnie | Van Horn | Anaheim | CA |
| Marissa | Van houte | Clovis | CA |
| Sebastien | Van Pelt | Oceanside | CA |
| Steve | Vancantfort | Pittsburg | CA |
| Amy | Vance | San Diego | CA |
| Ryan | Vandenburg | Huntington Beach | CA |
| Naly | Vang | Sacramento | CA |
| Yaw | Vanscoy | Beverly Hills | CA |
| Jorge | Varela | San Jose | CA |
| Adriana | Vargas | Stockton | CA |
| Alexander | Vargas | Foster City | CA |
| Esteban | Vargas | Chino | CA |
| Marcelino | vargas | Palmdale | CA |
| Breanna | Vargo | Carmichael | CA |
| Angel | Vasquez | Orange | CA |
| Angelica | Vasquez | Vista | CA |
| Jacklyn | Vasquez | Norco | CA |
| Judith | Vasquez | Oxnard | CA |
| Wilfredo | Vasquez | Hawthorne | CA |
| Jeremy | Vazquez | Baldwin Park | CA |
| Selene | Vazquez | South San Francisco | CA |
| Aurelio | Vecchiola | West Hollywood | CA |
| Daisy | Vega | Los Angeles | CA |
| Anthony | Velasquez | Vacaville | CA |
| Yolanda | Velasquez | 91730 | CA |
| Aurelio | Velazquez | San Diego | CA |
| Raul | Velazquez | Riverside | CA |
| David | Velez | Lawndale | CA |
| Theresa | Vellone | Sacramento | CA |
| Darlene | Veloz | Ceres | CA |
| Patrice | Ventresca | Mountain View | CA |
| Margarita | Ventura | Vallejo | CA |
| Edward | Vera | San Diego | CA |
| Johnny | Vera | Sacramento | CA |
| Steve | Vercher | Murrieta | CA |
| Juan | Vidal | Los Angeles | CA |
| Adrian | Vidaurre | San Jose | CA |
| Christopher | Villa | West covina | CA |
| Laura | Villa | Hollister | CA |
| Victor | Villa | Hollister | CA |
| Daneca | Villacorta | San Diego | CA |
| Wilson | Villacorte | Oxnard | CA |
| Martin | Villafuerte | Rancho Santa Margarita | CA |
| Michael | Villar | Valley Glen | CA |
| Grace | Villarde | Vallejo | CA |
| Irene | Villasano | Los Angeles | CA |
| Claudia | Villegas | San Bernardino | CA |
| Ricky | Villegas | San Jose | CA |
| Tanya | Villines | Fresno | CA |

| | | | |
|---|---|---|---|
| Winona | Vincent | Visalia | CA |
| Jon | Vinson | Oakland | CA |
| Emilyn | Viray | Tracy | CA |
| Adrian | Virgilio | Mentone | CA |
| Christan | Visperas | Walnut Creek | CA |
| Sara | Vivo | San Jose | CA |
| Adam | Volk | Sebastopol | CA |
| Nick | Volz | Atwater | CA |
| Peter | Von Wiegandt | Sf | CA |
| Justin | Voo | El Dorado Hills | CA |
| Stephanie | Voong | Fremont | CA |
| Yevgen | Voskoley | San Jose | CA |
| Peter | Vu | San Jose | CA |
| Kari | Waddell | North Highlands | CA |
| Kaylee | Wademan | San Jose | CA |
| Daniel | Wagenseller | Riverside | CA |
| Dosha | Wagner | Riverside | CA |
| Gloria | Wagner | El Sobrante | CA |
| Sara | Wagner | Napa | CA |
| Karttie | Wahoff | Riverside | CA |
| Tiffany | Waiters-mcclinton | Stockton | CA |
| Admiral | Walker | Los Angeles | CA |
| Allissia | Walker | Lancaster | CA |
| Darrell | Walker | Gardena | CA |
| Deonte | Walker | Los Angeles | CA |
| Joel | Walker | Compton | CA |
| Joniesha | Walker | Stockton | CA |
| Kwanius | Walker | Manteca | CA |
| Lisa | Walker | El Cerrito | CA |
| Tenisha | Walker | Oceanside | CA |
| Deanna | Wallace | San Jose | CA |
| Edward | Wallace | Buena Park | CA |
| Terra | Wallace | Clovis | CA |
| Jordan | Wallick | Huntington Beach | CA |
| sasha | walls smith | perris | CA |
| Bertran | Walls | Rancho Cucamonga | CA |
| Lauren | Walman | Rosemead | CA |
| Ryan | Walters | San Jose | CA |
| Darren | Walton | Inglewood | CA |
| Keiosha | Walton | Lancaster | CA |
| Nicoll | Walton | Sacramento | CA |
| Shengwei | Wang | San Jose | CA |
| Kenda | Wannemaker | Sacramento | CA |
| Joshua | Ward | Fullerton | CA |
| LeAnna | Ward | Sacramento | CA |
| Tiana | Ward | Vacaville | CA |
| Danielle | Ware | Concord | CA |
| Martin | Ware | Hacienda Heights | CA |
| Shawn | Ware | Stockton | CA |
| Felicia | Warner | Moreno Valley | CA |

| Todd | Warner | Salinas | CA |
|------|--------|---------|----|
| Brittany | Warren | San jose | CA |
| Sarah | Warren | Tustin | CA |
| Angela | Washington | Gardena | CA |
| Cameron | Washington | Brentwood | CA |
| Cheresa | Washington | Vallejo | CA |
| Jazmine | Washington | Antioch | CA |
| Raylynn | Wasson | Fairfield | CA |
| Ashley | Watcher | San Dimas | CA |
| Ian | Waterhouse | Sunnyvale | CA |
| Crystal | Waters | Bay Point | CA |
| Jill | Waters | Oceanside | CA |
| Patrick | Waters | San Leandro | CA |
| Glenn | Watkins | Sacramento | CA |
| Michael | Watkins | Los Angeles | CA |
| James | Watson Iii | Encino | CA |
| Elijah | Watson | San Francisco | CA |
| Jorim | Watson | Placentia | CA |
| Ebony | Watts | Glendora | CA |
| Sasha | Watts | Bay Point | CA |
| Bertha | Wauls | Long Beach | CA |
| Kristin | Weatherby | Sacramento | CA |
| Jaime | Weaver | San Leandro | CA |
| Barry | Webb | San Diego | CA |
| Eric | Webb | Fair Oaks | CA |
| Natalie | Webb | Emeryville | CA |
| Michelle | Weeks | San Jose | CA |
| Wanda | Weeks | Modesto | CA |
| Melissa | Wegner | Roseville | CA |
| Peter | Wehrmeyer | Sunnyvale | CA |
| Erich | Weidtmann | Cypress | CA |
| Christopher | Weil | Sacramento | CA |
| Kayla | Weinreich | Newark | CA |
| Nathan | Weiss | Chula Vista | CA |
| Curtis | Welch | Long Beach | CA |
| Tony | Welch | San Francisco | CA |
| Curtis | Welling | Claremont | CA |
| Ivy | Wells | Los Angeles | CA |
| Kayla | Wells | Pittsburgh | CA |
| Unique | Wells | Berkeley | CA |
| Ryan | Welshonse | Ceree | CA |
| Shondess | Wesson Sr | Twentynine Palms | CA |
| Andrew | West | Clovis | CA |
| Aron | West | Stockton | CA |
| Daniel | West | Temecula | CA |
| Elijah | West | San Jose | CA |
| Joel | West | Bakersfield | CA |
| Kawaquana | West | Victorville | CA |
| Richard | West | Elk Grove | CA |
| Zachary | Westmore | Van Nuys, Los angeles | CA |

| | | | |
|---|---|---|---|
| Brian | Westmoreland | Los angeles | CA |
| Coral | Weston | Morgan Hill | CA |
| Jacob | Wetherbee | San Mateo | CA |
| Nicole | Weyburn | Modesto | CA |
| Kendrick | Wheaton | Compton | CA |
| Raeshell | Whisman | Palmdale | CA |
| Chris | Whitcomb | Anaheim | CA |
| Apondo | White | Oakland | CA |
| Brian | White | Reseda | CA |
| Callie | White | Carmichael | CA |
| Cassidy | White | Ripon | CA |
| Devante | White | Vallejo | CA |
| Edwin | White | Hayward | CA |
| Emilie | White | Rancho Cucamonga | CA |
| Gregory | White | Stockton | CA |
| Julian | White | Murrieta | CA |
| Kayla | White | Brentwood | CA |
| Nettie | White | San Jose | CA |
| Sedric | White | Riverside | CA |
| Tasha | White | Palm springs | CA |
| Terian | White | Los Angeles | CA |
| Courtney | Whitfield | Coarsegold | CA |
| Michael | Whitfield | Sacramento | CA |
| Terry | Whitfield | Inglewood | CA |
| Marissa | Whiting | Sacramento | CA |
| Anthony | Whitsey | Vallejo | CA |
| Kevin | Wical | Santa Cruz | CA |
| Marcalett | Wideman | Los Angeles | CA |
| Indika | Wijesekera | Anaheim | CA |
| Desiree | Wilbon | Antelope | CA |
| Adam | Wilborn | Thermal | CA |
| Lashawn | Wilburn | Lake Elsinore | CA |
| Diamond | Wilder | Hayward | CA |
| Aarion | Wiley | Lynwood | CA |
| James | Wiley | Stockton | CA |
| Tahj | Wiliams | Riverside | CA |
| Tiffiny | Wilkins | Compton | CA |
| William | Wilkins | Inglewood | CA |
| Henry | Willauer | Woodland Hills | CA |
| Rosa | Williams Jeter | Stockton | CA |
| Derek | Williams jr | Sacramento | CA |
| Aaronekia | Williams | Oakland | CA |
| Alicia | Williams | Northridge | CA |
| Anfernee | Williams | Sacramento | CA |
| Brandon | Williams | Richmond | CA |
| Chanel | Williams | San Pablo | CA |
| Chastity | Williams | Oakland | CA |
| chelsey | williams | Vallejo | CA |
| Cynthia | Williams | Vallejo | CA |
| Danyael | Williams | Vallejo | CA |

| David | Williams | Canoga Park | CA |
|-------|----------|-------------|-----|
| Deanndra | Williams | San Jose | CA |
| Denise | Williams | Ceres | CA |
| Denzell | Williams | Oakland | CA |
| Derrick | Williams | Los Angeles | CA |
| Emily | Williams | Hawthorne | CA |
| Eric | Williams | Bakersfield | CA |
| Gary | Williams | Rancho Cordova | CA |
| Gerald | Williams | Long Beach | CA |
| Jacob | Williams | Placentia | CA |
| Jacqueline | Williams | Fairfield | CA |
| Jamila | Williams | La Mesa | CA |
| Jamilia | Williams | Oakalnd | CA |
| Jordin | Williams | Suisun | CA |
| Joshcenia | Williams | Oakland | CA |
| Julius | Williams | San Diego | CA |
| Kendra | Williams | Richmond | CA |
| Kenov | Williams | Ramona | CA |
| Kevin | Williams | Elk Grove | CA |
| La Shawn | Williams | Pittsburg | CA |
| Ladonna | Williams | Vallejo | CA |
| Ligaya | Williams | Los Angeles | CA |
| Michelle | Williams | Highland | CA |
| Natasha | Williams | Oakland | CA |
| Portia | Williams | Rancho Cucamonga | CA |
| Randy | Williams | El Cajon | CA |
| Ronald | Williams | Fremont | CA |
| Sharwanna | Williams | Sacramento | CA |
| Tamicka | Williams | Long Beach | CA |
| Tatiana | Williams | Los Angeles | CA |
| Veronica | Williams | Oakland | CA |
| Victoria | Williams | Merced | CA |
| Mackenzie | Williamson | North Hollywood | CA |
| Markus | Williamson | Lake Elsinore | CA |
| Sean | Williamson | American Canyon | CA |
| Bonnie | Williams-taylor | Los Angeles | CA |
| Blake | Williford | Los Angeles | CA |
| Matt | Willis | Loomis | CA |
| Anastasia | Willoughby | Antioch | CA |
| Alexis | Wilson | Lancaster | CA |
| Cherise | Wilson | San Jose | CA |
| Christina | Wilson | San Francisco | CA |
| Crissy | Wilson | Concord | CA |
| David | Wilson | Sacramento | CA |
| Eric | Wilson | Rodeo | CA |
| Heather | Wilson | Modesto | CA |
| Irene | Wilson | La Habra | CA |
| Khali | Wilson | Los Angeles | CA |
| Maiya | Wilson | San Francisco | CA |
| Michael | Wilson | La Habra | CA |

| | | | |
|---|---|---|---|
| Nicholas | Wilson | Upland | CA |
| Reginald | Wilson | El monte | CA |
| Toka | Wilson | Turlock | CA |
| Vashayla | Wilson | Stockton | CA |
| Whitney | Wilson | Temecula | CA |
| Ymunique | Wilson | Carson | CA |
| Kira | Windmueller | Manteca | CA |
| Shanelle | Windom | Antioch | CA |
| Jodie | Winkleblech | Manteca | CA |
| Haley | Winn | Redondo Beach | CA |
| Tamika | Winslow | Fairfield | CA |
| Lori | Wise | Lodi | CA |
| James | Wiseman | Concord | CA |
| David | Witcher | South Lake Tahoe | CA |
| Taliyah | Witt | Livermore | CA |
| Corey | Wojahn | Winchester | CA |
| Mahlet | Woldemichael | San Jose | CA |
| Jay | Wong | Alhambra | CA |
| Paul | Wong | San Diego | CA |
| Steven | Wong | Elk Grove | CA |
| Angela | Wood | San Diego | CA |
| Erica | Wood | Palo alto | CA |
| Jessica | Wood | San Dimas | CA |
| Johnathan | Wood | Anaheim | CA |
| Michael | Wood | Chandler | AZ |
| Sammantha | Wood | Clovis | CA |
| Augusta | Woodard | Oakland | CA |
| Ashley | Woodbridge | Lake Elsinore | CA |
| Spencer | Woodcock | San Francisco | CA |
| Chyrah | Woods | Patterson | CA |
| Nicole | Woods | Tracy | CA |
| Cassandra | Woodward | Bakersfield | CA |
| Heather | Woolen | Rio Linda | CA |
| Binh | Worley | Sacramento | CA |
| Shanna | Worley | Riverbank | CA |
| Ashley | Wright | Stockton | CA |
| Brian | Wright | Riverside | CA |
| D'ajane | Wright | Oakland | CA |
| Dean | Wright | Monrovia | CA |
| Michelle | Wright | San Diego | CA |
| Vincent | Wright | Long Beach | CA |
| Zonobia | Wright | Mountain View | CA |
| Tiger | Wu | Fremont | CA |
| Lorenzo | Wuysang | inglewood | CA |
| Melanie | Wyatt | Fresno | CA |
| Dominique | Wynne Cooley | Hesperia | CA |
| Christopher | Wyrick | San Jose | CA |
| Sondra | Wyrick | Antioch | CA |
| Michelle | Xiong | Fresno | CA |
| Crane | Xu | Rohnert Park | CA |

| Yin Kum | Xue | Fremont | CA |
|---|---|---|---|
| Steven | Yamaguchi | San Jose | CA |
| Jessica | Yanez | Modesto | CA |
| Heijin | Yang | Fresno | CA |
| Battsengel | Yanjmaa | Los Angeles | CA |
| Chris | Yanke | Van Nuys | CA |
| Etienne | Yansunnu | Desert Hot Spring | CA |
| Jacob | Yarletz | Carmichael | CA |
| Deven | Yasay | Fremont | CA |
| Ahmed | Yaseen | Sacramento | CA |
| Vincent | Yates | Pittsburg | CA |
| Christopher Ybarra | Ybarra | Lancaster | CA |
| Chris | Yoder | Cupertino | CA |
| Joseph | Yoo | Beaumont | CA |
| Bryan | Young | Corona | CA |
| Christopher | Young | Fontana | CA |
| Grenita | Young | Oakley | CA |
| Jimmy | Young | Modesto | CA |
| Olivia | Young | Atascadero | CA |
| Samantha | Young | Livermore | CA |
| Shonntae | Young | Apple Valley | CA |
| Rosalina | Ysais | Moreno Valley | CA |
| Ruth | Zagars | Palmdale | CA |
| Anastasiia | Zagoruiko | North Highlands | CA |
| Laurie | Zaleski | long beach | CA |
| Tommie | Zam | San Diego | CA |
| Rudolph | Zamarripa | Bakersfield | CA |
| Michael | Zambelli | Riverview | FL |
| San Juanita | Zamora-meza | Salinas | CA |
| Bennji | Zanabria | Pittsburg | CA |
| Anthony | Zapata | San Bernardino | CA |
| Elizabeth | Zapata | Santa Fe Springs | CA |
| Martin | Zaragoza | Merced | CA |
| Royce | Zaro | Plymouth | CA |
| Andrea | Zavala | Mountain view | CA |
| Angela | Zavala | Los Angeles | CA |
| Eric | Zavala | La Habra | CA |
| Lupe | Zavala | San Jose | CA |
| Zahir | Zeggane | Walnut Creek | CA |
| Jacqueline | Zenn | Vallejo | CA |
| Brisa | Zepeda | San Jose | CA |
| Andrew | Zertuche | Riverside | CA |
| Wei | Zhao | San Lorenzo | CA |
| Joshua | Zielinski | Livermore | CA |
| Jessica | Zinzun | Perris | CA |
| David | Zirkelbach | Fullerton | CA |
| Kameel | Zreik | Camarillo | CA |
| Reyna | Zuniga | San Jose | CA |